## Mobile Service 926 1200

| Date/Time | Country | Called No. | Cls | Mins | Airtime | Toll | Total Charge |
|---|---|---|---|---|---|---|---|
| 30-JAN-2010 19:43 | New York, USA | 19172021445 | N | 9:41 | | | 2.44 |
| 1-FEB-2010 15:39 | California, US | 13103450643 | D | 6:09 | | | 2.14 |
| 1-FEB-2010 15:46 | New York, USA | 19176561173 | D | 4:30 | | | 1.57 |
| 1-FEB-2010 15:51 | New York, USA | 19178067404 | D | 4:39 | | | 1.62 |
| 1-FEB-2010 17:36 | New York, USA | 19172021445 | D | 0:02 | | | 0.01 |
| 2-FEB-2010 17:46 | Montreal | 15148614653 | D | 0:08 | | | 0.05 |
| 2-FEB-2010 17:46 | Montreal | 15148614653 | D | 3:13 | | | 1.12 |
| 3-FEB-2010 12:54 | New York, USA | 19179756543 | D | 0:01 | | | 0.01 |
| 3-FEB-2010 12:55 | New York, USA | 19179756543 | D | 10:59 | | | 3.82 |
| 3-FEB-2010 17:07 | New York, USA | 19172021445 | D | 6:07 | | | 2.13 |
| 3-FEB-2010 17:14 | California, US | 16507875870 | D | 0:14 | | | 0.08 |
| 3-FEB-2010 18:10 | California, US | 13103450643 | E | 12:30 | | | 3.15 |
| 3-FEB-2010 21:29 | California, US | 13103450643 | E | 0:06 | | | 0.03 |
| 3-FEB-2010 21:39 | British Columb | 16046171305 | E | 1:17 | | | 0.32 |
| 4-FEB-2010 20:14 | California, US | 13103450643 | E | 10:06 | | | 2.55 |
| 5-FEB-2010 10:24 | British Columb | 16046171305 | D | 0:15 | | | 0.15 |
| 5-FEB-2010 10:25 | British Columb | 16046171305 | D | 0:18 | | | 0.10 |
| 5-FEB-2010 18:53 | New York, USA | 19179756543 | E | 0:36 | | | 0.15 |
| 5-FEB-2010 18:54 | New York, USA | 19179756543 | E | 0:02 | | | 0.01 |
| 5-FEB-2010 18:55 | New York, USA | 19179756543 | E | 0:21 | | | 0.09 |
| 5-FEB-2010 18:55 | New York, USA | 19179756543 | E | 0:03 | | | 0.01 |
| 5-FEB-2010 19:34 | New York, USA | 19179756543 | E | 2:13 | | | 0.56 |
| 7-FEB-2010 15:27 | New York, USA | 19179756543 | W | 0:25 | | | 0.11 |
| 8-FEB-2010 09:20 | British Columb | 16046171305 | D | 0:53 | | | 0.31 |
| 8-FEB-2010 18:26 | British Columb | 16046171305 | E | 4:31 | | | 1.14 |
| 9-FEB-2010 10:00 | British Columb | 16046966321 | D | 1:29 | | | 0.52 |
| 9-FEB-2010 11:09 | British Columb | 16046966321 | D | 0:24 | | | 0.14 |
| 9-FEB-2010 11:28 | British Columb | 16046966321 | D | 1:55 | | | 0.67 |
| 9-FEB-2010 12:44 | British Columb | 16046966321 | D | 1:26 | | | 0.50 |
| 9-FEB-2010 12:48 | British Columb | 16046966321 | D | 0:12 | | | 0.07 |
| 9-FEB-2010 14:11 | British Columb | 16046966321 | D | 5:45 | | | 2.00 |
| 9-FEB-2010 14:56 | California, US | 13103450643 | D | 0:13 | | | 0.08 |
| 9-FEB-2010 16:17 | British Columb | 16046966321 | D | 15:48 | | | 5.50 |
| 10-FEB-2010 11:28 | Switzerland | 41433112711 | D | 5:24 | | | 2.69 |
| 10-FEB-2010 13:22 | New York, USA | 19172021445 | D | 0:26 | | | 0.15 |
| 12-FEB-2010 10:40 | British Columb | 16046966321 | D | 7:27 | | | 2.59 |
| 12-FEB-2010 11:33 | Switzerland | 41433112711 | D | 4:50 | | | 2.41 |
| 12-FEB-2010 14:06 | British Columb | 16046966321 | D | 5:49 | | | 2.02 |
| 12-FEB-2010 17:33 | New York, USA | 19179756543 | D | 0:23 | | | 0.13 |
| 12-FEB-2010 17:36 | New York, USA | 19179756543 | D | 0:03 | | | 0.02 |
| 12-FEB-2010 17:46 | New York, USA | 19179756543 | D | 0:03 | | | 0.02 |
| 12-FEB-2010 18:38 | Florida, USA | 17272445614 | E | 0:17 | | | 0.07 |
| 12-FEB-2010 18:41 | Florida, USA | 17272445614 | E | 0:34 | | | 0.14 |
| 12-FEB-2010 20:23 | British Columb | 16046966321 | E | 3:19 | | | 0.84 |
| 15-FEB-2010 15:07 | British Columb | 16046171305 | D | 0:07 | | | 0.04 |
| 15-FEB-2010 16:11 | New York, USA | 19179756543 | D | 0:24 | | | 0.14 |
| 16-FEB-2010 12:43 | British Columb | 16046966321 | D | 1:00 | | | 0.35 |

*Handwritten annotations: "Helix", "y", "Matt", "Matt = Corporate house", "McAth", "Yelena Furman", "M.Cain", "Aelix", "Yelena"*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Total | | | | | | 64.08 |

## GSM Mobile Roaming Calls

| Date/Time | Serving Carrier | Call Destination | Called Number | Mins | Total Charge |
|---|---|---|---|---|---|
| 31-JAN-2010 11:29 | Batelco Bahamas | CAYMAN IS | 13459498279 | 1:00 | 2.00 |

**Mobile Service 926 0900**

**RENTAL CHARGES**

| From | To | | Quantity | |
|---|---|---|---|---|
| 1-FEB-2010 | 28-FEB-2010 | GSM Executive Voicemail | 1 | 0.00 |
| 1-FEB-2010 | 28-FEB-2010 | GSM Postpaid Primary Product | 1 | 0.00 |
| 1-FEB-2010 | 28-FEB-2010 | Barring All Incoming Calls | 1 | 0.00 |
| 1-FEB-2010 | 28-FEB-2010 | Barring All Outgoing Calls | 1 | 0.00 |
| 1-FEB-2010 | 28-FEB-2010 | GPRS1 - Internet | 1 | 0.00 |
| 1-FEB-2010 | 28-FEB-2010 | GPRS2 - WAP | 1 | 0.00 |
| 1-FEB-2010 | 28-FEB-2010 | GPRS3 - Multimedia | 1 | 0.00 |
| 1-FEB-2010 | 28-FEB-2010 | Call Forward Unconditional | 1 | 0.00 |
| 1-FEB-2010 | 28-FEB-2010 | Call Hold | 1 | 0.00 |
| 1-FEB-2010 | 28-FEB-2010 | Call Waiting | 1 | 0.00 |
| 1-FEB-2010 | 28-FEB-2010 | Caller Identification | 1 | 0.00 |
| 1-FEB-2010 | 28-FEB-2010 | International Roaming Access | 1 | 0.00 |
| 1-FEB-2010 | 28-FEB-2010 | Mobile Email Feature | 1 | 0.00 |
| 1-FEB-2010 | 28-FEB-2010 | Multi-Party/3 Way Calling | 1 | 0.00 |
| 1-FEB-2010 | 28-FEB-2010 | Text Messages Outgoing | 1 | 0.00 |
| 1-FEB-2010 | 28-FEB-2010 | Text Messages Incoming | 1 | 0.00 |
| 1-FEB-2010 | 28-FEB-2010 | Blackberry Lite | 1 | 0.00 |

Total 0.00

**ONE-OFF CHARGES**

| Date | | | | | |
|---|---|---|---|---|---|
| 26-DEC-2009 | Blackberry Lite Charge | GB-BB LITE | 1 | 10.00 |

Total 10.00

**Mobile Service 926 1200**

**International Calls**

| Date/Time | Country | Called No. | Cls | Mins | Airtime | Toll | Total Charge |
|---|---|---|---|---|---|---|---|
| 14-DEC-2009 17:10 | New York, USA | 19172021445 Y | D | 2:55 | | | 1.02 |
| 14-DEC-2009 17:45 | British Columb | 16046966321 Caine | D | 13:42 | | | 4.77 |
| 15-DEC-2009 14:47 | Florida, USA | 18135274169 | D | 0:09 | | | 0.05 |
| 16-DEC-2009 12:16 | New York, USA | 19172021445 Y | D | 30:47 | | | 10.71 |
| 16-DEC-2009 16:27 | British Columb | 16046966321 Caine | D | 12:53 | | | 4.48 |
| 16-DEC-2009 18:29 | New York, USA | 19172021445 Y | E | 0:19 | | | 0.08 |
| 16-DEC-2009 18:33 | Florida, USA | 18135274169 | E | 0:04 | | | 0.02 |
| 16-DEC-2009 18:34 | Florida, USA | 18135274169 | E | 0:02 | | | 0.01 |
| 16-DEC-2009 18:35 | New York, USA | 19172021445 Y | E | 19:30 | | | 4.91 |
| 16-DEC-2009 18:59 | Florida, USA | 18135274169 | E | 0:05 | | | 0.02 |
| 16-DEC-2009 19:02 | Florida, USA | 19545992345 Y | E | 7:40 | | | 1.93 |
| 17-DEC-2009 16:38 | British Columb | 16046966321 Caine | D | 5:27 | | | 1.90 |
| 18-DEC-2009 10:31 | Florida, USA | 18135274169 | D | 0:02 | | | 0.01 |
| 18-DEC-2009 10:32 | Florida, USA | 17272445614 lee | D | 0:02 | | | 0.01 |
| 18-DEC-2009 15:44 | British Columb | 16046966321 Caine | D | 11:45 | | | 4.09 |
| 18-DEC-2009 16:47 | New York, USA | 19172021445 Y | D | 0:17 | | | 0.10 |
| 20-DEC-2009 17:33 | Florida, USA | 17545812809 Jet Services | W | 3:03 | | | 0.79 |
| 20-DEC-2009 18:15 | New York, USA | 19172021445 Y | W | 11:55 | | | 3.00 |

Total 37.90

**Mobile Service 926 0900**

**ONE-OFF CHARGES**

Date

| | | | | | |
|---|---|---|---|---|---|
| 24-OCT-2009 | Blackberry Lite Charge | | GB-BB LITE | 1 | 10.00 |
| | Total | | | | 10.00 |

**Mobile Service 926 1200**

**International Calls**

| Date/Time | Country | Called No. | Cls | Mins | Airtime | Toll | Total Charge | |
|---|---|---|---|---|---|---|---|---|
| 29-SEP-2009 14:19 | New York, USA | 19172021445 | D | 4:01 | | | 1.40 | Y |
| 29-SEP-2009 14:24 | Ukraine | 380965179629 | D | 11:00 | | | 5.48 | |
| 29-SEP-2009 17:13 | New York, USA | 19172021445 | D | 15:18 | | | 5.32 | Y |
| 6-OCT-2009 23:08 | California, US | 13105250843 | E | 0:39 | | | 0.16 | |
| 7-OCT-2009 14:48 | California, US | 13105250843 | D | 17:50 | | | 6.21 | Helix |
| 7-OCT-2009 15:19 | British Columb | 16047101692 | D | 0:08 | | | 0.05 | lee |
| 7-OCT-2009 16:40 | Florida, USA | 19545572332 | D | 0:19 | | | 0.11 | lee |
| 7-OCT-2009 17:13 | California, US | 13103450643 | D | 8:33 | | | 2.98 | Helix |
| 7-OCT-2009 17:22 | Florida, USA | 19545572332 | D | 0:03 | | | 0.02 | |
| 7-OCT-2009 17:23 | New York, USA | 19172021445 | D | 8:35 | | | 2.99 | Y |
| 7-OCT-2009 17:35 | New York, USA | 19172021445 | D | 7:33 | | | 2.63 | Y JetServices |
| 8-OCT-2009 19:21 | Florida, USA | 17545812809 | E | 0:22 | | | 0.09 | |
| 8-OCT-2009 19:23 | New Jersey, US | 17327783515 | E | 0:05 | | | 0.02 | JL |
| 8-OCT-2009 19:24 | New Jersey, US | 17328614199 | E | 0:25 | | | 0.11 | JL |
| 8-OCT-2009 19:29 | British Columb | 16046171305 | E | 0:21 | | | 0.09 | Matt |
| 9-OCT-2009 11:45 | California, US | 13105250843 | D | 0:41 | | | 0.24 | Helix |
| 9-OCT-2009 13:09 | Florida, USA | 19547713428 | D | 4:27 | | | 1.55 | lee |
| 9-OCT-2009 13:58 | New York, USA | 19176561173 | D | 3:41 | | | 1.28 | lee |
| 9-OCT-2009 16:21 | Florida, USA | 19547713428 | D | 5:36 | | | 1.95 | JL |
| 9-OCT-2009 16:30 | New York, USA | 19172021445 | D | 8:31 | | | 2.96 | |
| 9-OCT-2009 16:55 | British Columb | 16046171305 | D | 0:07 | | | 0.04 | Matt |
| 9-OCT-2009 17:00 | Florida, USA | 15613092878 | D | 0:34 | | | 0.20 | JL |
| 9-OCT-2009 17:22 | New York, USA | 19172021445 | D | 0:03 | | | 0.02 | Y |
| 9-OCT-2009 18:28 | British Columb | 16046171305 | E | 0:04 | | | 0.02 | Matt |
| 9-OCT-2009 19:27 | New York, USA | 19172021445 | E | 0:23 | | | 0.10 | |
| 9-OCT-2009 20:44 | New York, USA | 19172021445 | E | 0:03 | | | 0.01 | |
| 9-OCT-2009 20:44 | New York, USA | 19172021445 | E | 1:54 | | | 0.48 | Y |
| 10-OCT-2009 11:33 | New York, USA | 19172021445 | W | 14:18 | | | 3.60 | |
| 10-OCT-2009 12:00 | California, US | 13105250843 | W | 5:05 | | | 1.28 | Helix |
| 10-OCT-2009 12:05 | New York, USA | 19172021445 | W | 3:23 | | | 0.85 | Y |
| 13-OCT-2009 19:59 | British Columb | 16046171305 | E | 3:16 | | | 0.82 | Matt |
| 13-OCT-2009 20:03 | New York, USA | 19172021445 | E | 4:07 | | | 1.04 | Y |
| 14-OCT-2009 12:28 | Florida, USA | 19545572332 | D | 0:27 | | | 0.16 | lee |
| 14-OCT-2009 12:28 | New Jersey, US | 19736416300 | D | 19:58 | | | 6.95 | lee |
| 14-OCT-2009 12:49 | California, US | 13103450643 | D | 6:01 | | | 2.09 | Helix |
| 14-OCT-2009 13:07 | British Columb | 16046966321 | D | 5:38 | | | 1.96 | Cain |
| 14-OCT-2009 14:06 | Florida, USA | 19545572332 | D | 9:07 | | | 3.17 | lee |
| 14-OCT-2009 14:19 | British Columb | 16046966321 | D | 2:02 | | | 0.71 | Cain |
| 14-OCT-2009 15:04 | Florida, USA | 19545572332 | D | 4:34 | | | 1.59 | lee |
| 14-OCT-2009 15:11 | British Columb | 16046966321 | D | 2:48 | | | 0.97 | Cain |
| 14-OCT-2009 17:04 | British Columb | 16046966321 | D | 16:47 | | | 5.84 | Cain |
| 15-OCT-2009 10:54 | Florida, USA | 15614459939 | D | 1:32 | | | 0.53 | lee |
| 15-OCT-2009 10:57 | British Columb | 16046966321 | D | 0:39 | | | 0.23 | cain |

**Telephone 947 4020**

**RENTAL CHARGES**

| From | To | | Quantity | |
|------|-----|--|----------|--|
| 1-NOV-2009 | 30-NOV-2009 | SmartChoice Ringback when free | 1 | 0.00 |
| 1-NOV-2009 | 30-NOV-2009 | SmartChoice Voicemail (extended) | 1 | 0.00 |
| 1-NOV-2009 | 30-NOV-2009 | SmartChoice Analogue Cordless telephone | 1 | 0.00 |
| 1-NOV-2009 | 30-NOV-2009 | SmartChoice Residential Plan C | 1 | 27.00 |

Total                                                                  51.00

**Telephone 947 4299**

**Local and National Calls**

| From | To | | No Of Calls | Mins | Airtime | Toll | Total Charge |
|------|-----|--|-------------|------|---------|------|--------------|
| 22-SEP-2009 | 22-SEP-2009 | Local Calls | 1 | 2:00 | | | 0.11 |
| 23-SEP-2009 | 23-SEP-2009 | Digicel | 1 | 1:00 | | | 0.27 |

.Total                                                                 0.38

**RENTAL CHARGES**

| From | To | | Quantity | |
|------|-----|--|----------|--|
| 1-NOV-2009 | 30-NOV-2009 | SmartChoice Residential DEL | 1 | 0.00 |

Package : SmartChoice Plan C

| | | | | |
|------|-----|--|----------|--|
| 1-NOV-2009 | 30-NOV-2009 | SmartChoice 3-way Calling | 1 | 0.00 |
| 1-NOV-2009 | 30-NOV-2009 | SmartChoice Call Forward | 1 | 0.00 |
| 1-NOV-2009 | 30-NOV-2009 | SmartChoice Call Waiting | 1 | 0.00 |
| 1-NOV-2009 | 30-NOV-2009 | SmartChoice Caller Number Delivery | 1 | 0.00 |
| 1-NOV-2009 | 30-NOV-2009 | SmartChoice Ringback when free | 1 | 0.00 |
| 1-NOV-2009 | 30-NOV-2009 | SmartChoice Voicemail (extended) | 1 | 0.00 |
| 1-NOV-2009 | 30-NOV-2009 | SmartChoice Analogue Cordless telephone | 1 | 0.00 |
| 1-NOV-2009 | 30-NOV-2009 | SmartChoice Residential Plan C | 1 | 27.00 |

Total                                                                  27.00

**Telephone 947 5054**

**International Calls**

| Date/Time | Country | Called No. | Cls | Mins | Total Charge |
|-----------|---------|------------|-----|------|--------------|
| 1-SEP-2009 07:55 | Switzerland | 41433112717 | IE | 1:01 | 0.35 |
| 2-SEP-2009 11:01 | Switzerland | 41433112717 | ID | 1:54 | 0.95 |
| 4-SEP-2009 12:34 | California, US | 17073130847 | ID | 2:53 | 1.00 |

Total                                                                  2.30

**RENTAL CHARGES**

| From | To | | Quantity | |
|------|-----|--|----------|--|
| 1-NOV-2009 | 30-NOV-2009 | Exch Feature Bar IDD & Int'l Operator | 1 | 3.00 |
| 1-NOV-2009 | 30-NOV-2009 | SmartChoice Residential DEL | 1 | 0.00 |
| 1-NOV-2009 | 30-NOV-2009 | SmartChoice 3-way Calling | 1 | 0.00 |
| 1-NOV-2009 | 30-NOV-2009 | SmartChoice Call Forward | 1 | 0.00 |
| 1-NOV-2009 | 30-NOV-2009 | SmartChoice Call Waiting | 1 | 0.00 |
| 1-NOV-2009 | 30-NOV-2009 | SmartChoice Caller Number Delivery | 1 | 0.00 |
| 1-NOV-2009 | 30-NOV-2009 | SmartChoice Ringback when free | 1 | 0.00 |
| 1-NOV-2009 | 30-NOV-2009 | SmartChoice Voicemail (extended) | 1 | 0.00 |
| 1-NOV-2009 | 30-NOV-2009 | SmartChoice Residential Plan C | 1 | 27.00 |

**Mobile Service 926 0900**

### RENTAL CHARGES

| From | To | | Quantity | |
|---|---|---|---|---|
| 1-JAN-2010 | 31-JAN-2010 | GSM Executive Voicemail | 1 | 0.00 |
| 1-JAN-2010 | 31-JAN-2010 | GSM Postpaid Primary Product | 1 | 0.00 |
| 1-JAN-2010 | 31-JAN-2010 | Barring All Incoming Calls | 1 | 0.00 |
| 1-JAN-2010 | 31-JAN-2010 | Barring All Outgoing Calls | 1 | 0.00 |
| 1-JAN-2010 | 31-JAN-2010 | GPRS1 - Internet | 1 | 0.00 |
| 1-JAN-2010 | 31-JAN-2010 | GPRS2 - WAP | 1 | 0.00 |
| 1-JAN-2010 | 31-JAN-2010 | GPRS3 - Multimedia | 1 | 0.00 |
| 1-JAN-2010 | 31-JAN-2010 | Call Forward Unconditional | 1 | 0.00 |
| 1-JAN-2010 | 31-JAN-2010 | Call Hold | 1 | 0.00 |
| 1-JAN-2010 | 31-JAN-2010 | Call Waiting | 1 | 0.00 |
| 1-JAN-2010 | 31-JAN-2010 | Caller Identification | 1 | 0.00 |
| 1-JAN-2010 | 31-JAN-2010 | International Roaming Access | 1 | 0.00 |
| 1-JAN-2010 | 31-JAN-2010 | Mobile Email Feature | 1 | 0.00 |
| 1-JAN-2010 | 31-JAN-2010 | Multi-Party/3 Way Calling | 1 | 0.00 |
| 1-JAN-2010 | 31-JAN-2010 | Text Messages Outgoing | 1 | 0.00 |
| 1-JAN-2010 | 31-JAN-2010 | Text Messages Incoming | 1 | 0.00 |
| 1-JAN-2010 | 31-JAN-2010 | Blackberry Lite | 1 | 0.00 |

Total 0.00

### ONE-OFF CHARGES

| Date | | | | | |
|---|---|---|---|---|---|
| 26-NOV-2009 | Blackberry Lite Charge | GB-BB LITE | 1 | 10.00 |

Total 10.00

**Mobile Service 926 1200**

### International Calls

| Date/Time | Country | Called No. | Cls | Mins | Airtime | Toll | Total Charge |
|---|---|---|---|---|---|---|---|
| 3-NOV-2009 18:43 | California, US | 16504518444 | E | 0:14 | | | 0.06 |
| 4-NOV-2009 15:16 | New York, USA | 19172021445 *Y* | D | 3:03 | | | 1.06 |
| 5-NOV-2009 16:33 | New York, USA | 19176561173 *Leebin* | D | 0:29 | | | 0.17 |
| 5-NOV-2009 16:46 | Florida, USA | 18135274169 | D | 0:35 | | | 0.20 |
| 5-NOV-2009 16:52 | Florida, USA | 18135274169 | D | 30:25 | | | 10.59 |
| 5-NOV-2009 17:42 | New York, USA | 19172021445 *Y* | D | 17:14 | | | 6.00 |
| 6-NOV-2009 15:59 | Florida, USA | 15613092878 *Lee* | W | 10:17 | | | 2.59 |
| 7-NOV-2009 13:55 | New York, USA | 19172021445 *Y* | W | 7:59 | | | 2.01 |
| 7-NOV-2009 14:03 | New York, USA | 19172021445 *Y* | W | 8:25 | | | 2.12 |
| 7-NOV-2009 20:31 | New York, USA | 19172021445 *Y* | W | 14:29 | | | 3.65 |
| 9-NOV-2009 16:38 | New York, USA | 19172021445 *Y* | W | 4:32 | | | 1.14 |
| 10-NOV-2009 16:14 | Florida, USA | 19545572332 *Lee* | D | 1:08 | | | 0.39 |
| 10-NOV-2009 17:26 | British Columb | 16046966321 *Caine* | D | 16:08 | | | 5.61 |
| 10-NOV-2009 17:49 | New York, USA | 19172021445 *Y* | D | 0:04 | | | 0.02 |
| 10-NOV-2009 17:50 | New York, USA | 19172021445 *Y* | D | 10:29 | | | 3.65 |
| 10-NOV-2009 18:26 | New York, USA | 19176561173 *Leebin* | E | 9:24 | | | 2.37 |
| 16-NOV-2009 10:51 | New York, USA | 19176561173 *Leebin* | D | 0:30 | | | 0.17 |
| 16-NOV-2009 10:55 | New York, USA | 12129408511 | D | 1:53 | | | 0.66 |
| 16-NOV-2009 10:58 | Florida, USA | 19545572332 | D | 0:20 | | | 0.12 |
| 17-NOV-2009 13:18 | Florida, USA | 17545812809 | D | 3:43 *Jet Services* | | | 1.29 |
| 17-NOV-2009 15:27 | British Columb | 16046966321 *Cain* | D | 3:43 | | | 1.29 |

Mobile Service 926 1200

| Date/Time | Country | Called No. | Cls | Mins | Airtime | Toll | Total Charge |
|---|---|---|---|---|---|---|---|
| 17-NOV-2009 15:41 | California, US | 16507875870 | D | 0:15 | | | 0.09 |
| 17-NOV-2009 15:49 | Florida, USA | 19545572332 *lee* | D | 0:06 | | | 0.03 |
| 17-NOV-2009 18:24 | Florida, USA | 17545812809 | B | *Jes Services.* | | | 0.53 |
| 18-NOV-2009 10:55 *CM* | British Columb | 16046171305 *Matt* | D | 7:46 | | | 2.70 |
| 18-NOV-2009 15:06 | New York, USA | 19173354797 | D | 0:59 | | | 0.34 |
| 18-NOV-2009 15:27 | Florida, USA | 19545572332 | D | 0:03 | | | 0.02 |
| 18-NOV-2009 20:23 | Florida, USA | 19545572332 *lee* | B | 23:25 | | | 5.90 |
| 19-NOV-2009 13:35 | New York, USA | 19172021445 | D | 2:13 | | | 0.77 |
| 19-NOV-2009 13:39 *CM* | British Columb | 16046966321 *Cam* | D | 2:48 | | | 0.97 |
| 19-NOV-2009 13:45 | New York, USA | 12129408511 *Lee* | D | 0:50 | | | 0.29 |
| 19-NOV-2009 13:47 | Florida, USA | 19545572332 *Lee* | D | 3:24 | | | 1.18 |

Total                                                        57.98

GSM Mobile Roaming Calls

| Date/Time | Serving Carrier | Call Destination | Called Number | Mins | Total Charge |
|---|---|---|---|---|---|
| 11-NOV-2009 11:04 | T-Mobile USA | CAYMAN IS | 13459498279 | 2:00 | 2.00 |

.Total                                          2:00              2.00

Mobile GPRS Calls

| From | To | | Calls | Kilobytes | Total Charge |
|---|---|---|---|---|---|
| 11-NOV-2009 | 11-NOV-2009 | Roaming GPRS BlackBerry | 1 | 154 | 1.21 |

Total Usage                                      154          1.21

International Short Message Service

| From | To | Destination | No Of Msgs | | Charge |
|---|---|---|---|---|---|
| 2-NOV-2009 | 19-NOV-2009 | Florida, USA | 41 | 6:50 | 8.20 |

Local and National Calls

| From | To | | No Of Calls | Mins | Airtime | Toll | Total Charge |
|---|---|---|---|---|---|---|---|
| 5-NOV-2009 | 17-NOV-2009 | Cingular | 2 | 0:39 | 0.16 | | 0.16 |
| 5-NOV-2009 | 11-NOV-2009 | C&W Mobile | 7 | 44:10 | 8.74 | | 8.74 |
| 6-NOV-2009 | 17-NOV-2009 | Digicel | 4 | 4:41 | 1.18 | | 1.18 |
| 8-NOV-2009 | 8-NOV-2009 | 411 | 1 | 0:48 | | | 0.50 |
| 8-NOV-2009 | 18-NOV-2009 | Grand Cayman Fixed | 3 | 3:17 | 0.65 | | 0.65 |

.Total                                                        11.23

National SMS

| From | To | Destination | No Of Msgs | Charge |
|---|---|---|---|---|
| 6-NOV-2009 | 18-NOV-2009 | Local Calls | 11 | 1.10 |

Total                                            1.10

Mobile GPRS Calls

| From | To | | Calls | Kilobytes | Total Charge |
|---|---|---|---|---|---|
| 2-NOV-2009 | 19-NOV-2009 | GPRS Blackberry Connect | 19 | 3328 | 11.41 |

### ACCESS, INTERNET & SERVICE CHARGES

| 26-NOV-2009 | Premier Plus Month Fee  myron | 1 | 139.00 |
|---|---|---|---|

Access, Internet & Service Charges Total                      139.00

**Telephone 946 1925**

#### International Calls

| Date/Time | Country | Called No. | Cls | Mins | Total Charge |
|---|---|---|---|---|---|
| 28-OCT-2009 08:00 | California, US | 17073130847 | ID | 1:11 | 0.41 |
| 28-OCT-2009 19:54 | California, US | 17073130847 | IE | 2:49 | 0.71 |
| 5-NOV-2009 13:00 | California, US | 17073130847 | ID | 2:37 | 0.91 |
| 5-NOV-2009 13:03 | California, US | 17073130847 | ID | 2:33 | 0.89 |
| 5-NOV-2009 13:06 | California, US | 17073130847 | ID | 2:33 | 0.89 |
| 5-NOV-2009 15:02 | California, US | 17073130847 | ID | 2:33 | 0.89 |
| 9-NOV-2009 10:08 | California, US | 17073130847 | IW | 0:40 | 0.17 |
| 9-NOV-2009 10:09 | California, US | 17073130847 | IW | 0:33 | 0.14 |
| 10-NOV-2009 14:13 | California, US | 17073130847 | ID | 2:06 | 0.73 |
| 11-NOV-2009 07:08 | California, US | 17073130847 | IE | 0:33 | 0.14 |
| 11-NOV-2009 07:11 | California, US | 17073130847 | IE | 0:52 | 0.22 |
| 18-NOV-2009 08:56 | Switzerland | 41433112717 | ID | 1:00 | 0.50 |

Total                                                          6.60

#### RENTAL CHARGES

| From | To | | Quantity | |
|---|---|---|---|---|
| 1-JAN-2010 | 31-JAN-2010 | Direct Exchange Line - Business FAX | 1 | 30.00 |

Total                                                          30.00

**Digital Service DS9 461925**

#### RENTAL CHARGES

| From | To | | Quantity | |
|---|---|---|---|---|
| 1-JAN-2010 | 31-JAN-2010 | Misc Equipment Microfilter | 1 | 0.00 |
| 1-JAN-2010 | 31-JAN-2010 | DSL - Premier Plus | 1 | 0.00 |

Total                                                          0.00

TOTAL CHARGES THIS PERIOD                                      175.60

### Telephone 947 4016

| Date/Time | Country | Called No. | Cls | Mins | Total Charge |
|---|---|---|---|---|---|
| 2-SEP-2009 10:17 | Switzerland | 41433112711 | ID | 1:53 | 0.94 |
| 2-SEP-2009 10:34 | Switzerland | 41433112711 | ID | 5:35 | 2.78 |
| 2-SEP-2009 11:01 | Switzerland | 41433112711 | ID | 11:53 | 5.92 |
| 2-SEP-2009 11:37 | British Columb | 16046171305 | ID | 7:19 | 2.55 |
| 2-SEP-2009 13:08 | British Columb | 16046171305 | ID | 9:08 | 3.18 |
| 2-SEP-2009 13:20 | New York, USA | 19176561173 | ID | 4:38 | 1.61 |
| 2-SEP-2009 13:26 | Pennsylvania, | 12154793009 | ID | 0:37 | 0.21 |
| 2-SEP-2009 15:10 | British Columb | 16046171305 | ID | 0:05 | 0.03 |
| 2-SEP-2009 15:29 | British Columb | 16046171305 | ID | 6:22 | 2.22 |
| 3-SEP-2009 10:11 | British Columb | 16046171305 | ID | 5:57 | 2.07 |
| 3-SEP-2009 10:38 | Switzerland | 41433112711 | ID | 14:27 | 7.20 |
| 4-SEP-2009 11:36 | British Columb | 16046171305 | ID | 4:07 | 1.43 |
| 4-SEP-2009 12:48 | British Columb | 16046171305 | ID | 0:38 | 0.22 |
| 4-SEP-2009 15:15 | New Jersey, US | 17327783515 | ID | 7:22 | 2.56 |
| 4-SEP-2009 15:30 | British Columb | 16046171305 | ID | 12:33 | 4.37 |

Total                103.20

### Local and National Calls

| From | To | | No Of Calls | Mins | Airtime | Toll | Total Charge |
|---|---|---|---|---|---|---|---|
| 1-SEP-2009 | 24-SEP-2009 | Local Calls | 15 | 95:00 | | | 2.95 |
| 31-AUG-2009 | 3-SEP-2009 | C&W Mobile | 3 | 5:00 | | | 1.35 |

.Total                4.30

### RENTAL CHARGES

| From | To | | Quantity | |
|---|---|---|---|---|
| 1-NOV-2009 | 30-NOV-2009 | Direct Exchange Line Residential | 1 | 13.00 |
| 1-NOV-2009 | 30-NOV-2009 | Magic Touch Call Forwarding | 1 | 3.00 |
| 1-NOV-2009 | 30-NOV-2009 | Exch Feature Calling Number ID | 1 | 3.00 |

Total                19.00

### ONE-OFF CHARGES

| Date | | | | |
|---|---|---|---|---|
| 14-SEP-2009 | | TELEPHONE EQUIPMENT PROCESSING FEE | SI03975 | 1 | 25.00 |
| 14-SEP-2009 | 31-OCT-2009 | Magic Touch Call Forwarding | SI03975 | 1 | 4.70 |

Total                29.70

### Telephone 947 4020

### RENTAL CHARGES

| From | To | | Quantity | |
|---|---|---|---|---|
| 1-NOV-2009 | 30-NOV-2009 | Direct Exchange Line Residential | 1 | 13.00 |
| 1-NOV-2009 | 30-NOV-2009 | Magic Touch Call Waiting | 1 | 3.00 |
| 1-NOV-2009 | 30-NOV-2009 | Exch Feature Calling Number ID | 1 | 3.00 |
| 1-NOV-2009 | 30-NOV-2009 | Personal Voicemail on no answer | 1 | 5.00 |

Package : SmartChoice Plan C

| | | | | |
|---|---|---|---|---|
| 1-NOV-2009 | 30-NOV-2009 | SmartChoice 3-way Calling | 1 | 0.00 |
| 1-NOV-2009 | 30-NOV-2009 | SmartChoice Call Forward | 1 | 0.00 |
| 1-NOV-2009 | 30-NOV-2009 | SmartChoice Call Waiting | 1 | 0.00 |

*Rotate between Helix, Promoter + broker*

### Mobile Service 926 1200

| Date/Time | Country | Called No. | | Cls | Mins | Airtime | Toll | Total Charge |
|---|---|---|---|---|---|---|---|---|
| 15-OCT-2009 11:22 | British Columb | 16046966321 | *Cain* | D | 1:46 | | | 0.61 |
| 15-OCT-2009 11:30 | New York, USA | 19176561173 | *Lee* | D | 5:06 | | | 1.77 |
| 15-OCT-2009 14:20 | British Columb | 16046966321 | *Cain* | D | 2:33 | | | 0.89 |
| 15-OCT-2009 16:11 | California, US | 13103450643 | *Helix* | D | 0:02 | | | 0.01 |
| 16-OCT-2009 11:37 | British Columb | 16046966321 | *Cain* | D | 7:16 | | | 2.53 |
| 16-OCT-2009 13:47 | Florida, USA | 15613092878 | *Lee* | D | 0:35 | | | 0.20 |
| 16-OCT-2009 14:19 | British Columb | 16046966321 | *Cain* | D | 7:51 | | | 2.73 |
| 16-OCT-2009 15:06 | New York, USA | 19176561173 | *Lee* | D | 0:31 | | | 0.18 |
| 16-OCT-2009 16:33 | California, US | 13103450643 | *Helix* | D | 7:56 | | | 2.76 |
| 16-OCT-2009 17:27 | British Columb | 16046966321 | *Cain* | D | 0:16 | | | 0.09 |
| 16-OCT-2009 17:27 | British Columb | 16046171305 | *Matt* | D | 0:07 | | | 0.04 |
| 16-OCT-2009 18:56 | New York, USA | 19172021445 | *Lee* | E | 2:52 | | | 0.72 |

|  | Total | | | | | | | 80.83 |

### GSM Mobile Roaming Calls

| Date/Time | Serving Carrier | Call Destination | Called Number | Mins | Total Charge |
|---|---|---|---|---|---|
| 29-SEP-2009 20:14 | Batelco Bahamas | CAYMAN IS | 13459498279 | 1:00 | 2.00 |
| 29-SEP-2009 20:16 | Batelco Bahamas | NEWWTMNSTR | 16046171305 *Matt* | 2:00 | 6.40 |
| 29-SEP-2009 20:25 | Batelco Bahamas | PALO ALTO | 16503311111 | 1:00 | 3.20 |
| 29-SEP-2009 20:26 | Batelco Bahamas | PALO ALTO | 16503311111 | 1:00 | 3.20 |
| 29-SEP-2009 21:22 | Batelco Bahamas | CAYMAN IS | 13459498279 | 1:00 | 2.00 |
| 29-SEP-2009 21:24 | Batelco Bahamas | NEWWTMNSTR | 16046171305 *Matt* | 1:00 | 3.20 |
| 29-SEP-2009 23:26 | Batelco Bahamas | NEW YORK | 19172021445 Y | 7:00 | 22.40 |
| 30-SEP-2009 00:17 | Batelco Bahamas | NEWWTMNSTR | 16046171305 *Matt* | 1:00 | 3.20 |
| 30-SEP-2009 09:15 | Batelco Bahamas | CAYMAN IS | 13459498279 | 1:00 | 2.00 |
| 30-SEP-2009 09:18 | Batelco Bahamas | NEW YORK | 19172021445 Y | 5:00 | 16.00 |
| 30-SEP-2009 09:53 | Batelco Bahamas | FTLAUDERDL | 19545572332 *Lee* | 1:00 | 3.20 |
| 30-SEP-2009 10:20 | Batelco Bahamas | CAYMAN IS | 13459498279 | 1:00 | 2.00 |
| 30-SEP-2009 13:57 | Batelco Bahamas | NEW YORK | 19176561173 *Lee* | 1:00 | 3.20 |
| 30-SEP-2009 17:01 | Batelco Bahamas | ROCKVALLEY | 17124516100 | 1:00 | 3.20 |
| 30-SEP-2009 17:02 | Batelco Bahamas | ROCKVALLEY | 17124516100 | 28:00 | *Whitetail Nation* |
| 30-SEP-2009 17:37 | Batelco Bahamas | MIDDLETOWN | 17327783515 | 1:00 | 3.20 |
| 30-SEP-2009 17:37 | Batelco Bahamas | ROCKVALLEY | 17124516100 | 24:00 | 76.80 |
| 30-SEP-2009 17:38 | Batelco Bahamas | CAYMAN IS | 13459498279 | 1:00 | 2.00 |
| 30-SEP-2009 18:06 | Batelco Bahamas | CAYMAN IS | 13459498279 | 1:00 | 2.00 |
| 30-SEP-2009 22:28 | Batelco Bahamas | CAYMAN IS | 13459498279 | 1:00 | 2.00 |
| 30-SEP-2009 22:31 | Batelco Bahamas | FTLAUDERDL | 19545572332 | 1:00 | 3.20 |
| 30-SEP-2009 22:39 | Batelco Bahamas | FTLAUDERDL | 19545572332 | 1:00 | 3.20 |
| 1-OCT-2009 09:57 | Batelco Bahamas | Switzerlan | 41433112711 | 5:00 | 16.00 |
| 1-OCT-2009 10:19 | Batelco Bahamas | FTLAUDERDL | 19545992345 | 12:00 | 38.40 |
| 1-OCT-2009 10:46 | Batelco Bahamas | NEW YORK | 12127519824 | 2:00 | 6.40 |
| 1-OCT-2009 13:07 | Batelco Bahamas | GEORGETOWN | 13459260900 | 1:00 | 2.00 |
| 1-OCT-2009 13:24 | Batelco Bahamas | GEORGETOWN | 13459260900 | 1:00 | 2.00 |
| 1-OCT-2009 13:26 | Batelco Bahamas | GEORGETOWN | 13459260900 | 1:00 | 2.00 |
| 1-OCT-2009 13:27 | Batelco Bahamas | GEORGETOWN | 13459260900 | 17:00 | 34.00 |
| 1-OCT-2009 13:38 | Batelco Bahamas | CAYMAN IS | 13459498279 | 1:00 | 2.00 |
| 1-OCT-2009 13:50 | Batelco Bahamas | MIDDLETOWN | 17327783515 *Lee* | 1:00 | 3.20 |
| 1-OCT-2009 14:10 | Batelco Bahamas | CAYMAN IS | 13459498279 | 1:00 | 2.00 |
| 1-OCT-2009 14:28 | Batelco Bahamas | CAYMAN IS | 13459498279 | 1:00 | 2.00 |
| 1-OCT-2009 14:28 | Batelco Bahamas | CAYMAN IS | 13459498279 | 1:00 | 2.00 |
| 1-OCT-2009 14:57 | Batelco Bahamas | MIDDLETOWN | 17327783515 *Lee* | 8:00 | 25.60 |
| 1-OCT-2009 16:58 | Batelco Bahamas | BOCA RATON | 15614459939 *Lee* | 3:00 | 9.60 |

*Tarun Patel*

*Lee = Jay Lee Frodo*

## Mobile Service 926 1200

### GSM Mobile Roaming Calls

| Date/Time | Serving Carrier | Call Destination | Called Number | Mins | Total Charge |
|---|---|---|---|---|---|
| 1-OCT-2009 18:56 | Batelco Bahamas | CAYMAN IS | 13459498279 | 1:00 | 2.00 |
| 2-OCT-2009 10:08 | Batelco Bahamas | Switzerlan | 41433112711 | 10:00 | 32.00 |
| 2-OCT-2009 10:20 | Batelco Bahamas | GEORGETOWN | 13459260900 | 8:00 | 16.00 |
| 2-OCT-2009 10:50 | Batelco Bahamas | Switzerlan | 41433112711 | 1:00 | 3.20 |
| 2-OCT-2009 11:18 | Batelco Bahamas | DELRAY BCH | 15613500500 | 14:00 | 44.80 |
| 2-OCT-2009 11:28 | Batelco Bahamas | CAYMAN IS | 13459498279 | 1:00 | 2.00 |
| 2-OCT-2009 11:42 | Batelco Bahamas | Ukraine | 380965179629 | 7:00 | 22.40 |
| 2-OCT-2009 11:58 | Batelco Bahamas | NEW YORK | 19176276819 | 3:00 | 9.60 |
| 2-OCT-2009 12:55 | Batelco Bahamas | CAYMAN IS | 13459498279 | 1:00 | 2.00 |
| 2-OCT-2009 17:12 | Batelco Bahamas | FTLAUDERDL | 19545572332 | 1:00 | 3.20 |
| 2-OCT-2009 17:22 | Batelco Bahamas | VANCOUVER | 16048999498 | 3:00 | 9.60 |
| 3-OCT-2009 11:09 | Batelco Bahamas | NEWWTMNSTR | 16046171305 | 1:00 | 3.20 |
| 3-OCT-2009 11:22 | Batelco Bahamas | NEWWTMNSTR | 16046171305 | 1:00 | 3.20 |
| 3-OCT-2009 14:54 | Batelco Bahamas | NEWWTMNSTR | 16046171305 | 1:00 | 3.20 |
| 3-OCT-2009 18:00 | Batelco Bahamas | CMTN GRDN | 13103450643 | 6:00 | 19.20 |
| 3-OCT-2009 18:48 | Batelco Bahamas | CAYMAN IS | 13459498279 | 1:00 | 2.00 |
| 3-OCT-2009 18:51 | Batelco Bahamas | NEWWTMNSTR | 16046171305 | 1:00 | 3.20 |
| 3-OCT-2009 21:40 | Batelco Bahamas | CAYMAN IS | 13459498279 | 1:00 | 2.00 |
| 3-OCT-2009 21:40 | Batelco Bahamas | CAYMAN IS | 13459498279 | 1:00 | 2.00 |
| 4-OCT-2009 11:53 | Batelco Bahamas | TAMPANTH | 18135274169 | 1:00 | 3.20 |
| 4-OCT-2009 12:30 | Batelco Bahamas | CAYMAN IS | 13459498279 | 1:00 | 2.00 |
| 4-OCT-2009 13:01 | Batelco Bahamas | CAYMAN IS | 13459498279 | 1:00 | 2.00 |
| 4-OCT-2009 13:08 | Batelco Bahamas | NEW YORK | 19172021445 | 1:00 | 3.20 |
| 4-OCT-2009 16:39 | Batelco Bahamas | CAYMAN IS | 13453272620 | 1:00 | 2.00 |
| 4-OCT-2009 17:25 | Batelco Bahamas | CAYMAN IS | 13453272620 | 1:00 | 2.00 |
| 4-OCT-2009 18:07 | Batelco Bahamas | CAYMAN IS | 13459498279 | 1:00 | 2.00 |
| 4-OCT-2009 18:07 | Batelco Bahamas | CAYMAN IS | 13459498279 | 1:00 | 2.00 |
| 4-OCT-2009 18:14 | Batelco Bahamas | CAYMAN IS | 13459498279 | 1:00 | 2.00 |
| 4-OCT-2009 18:21 | Batelco Bahamas | CAYMAN IS | 13459498279 | 1:00 | 2.00 |
| 8-OCT-2009 08:53 | T-Mobile USA | SWITZERLND | 41793703739 | 5:00 | 12.00 |
| 8-OCT-2009 09:05 | T-Mobile USA | SWITZERLND | 41433112711 | 7:00 | 16.80 |

Matt
Matt
Matt

.Total                                               223:00          640.40

### International GSM Roaming SMS Messages

| From | To | Destination | No Of Msgs | | Charge |
|---|---|---|---|---|---|
| 30-SEP-2009 | 8-OCT-2009 | SMS MO | 28 | 0:28 | 7.52 |

### Mobile GPRS Calls

| From | To | | Calls | Kilobytes | Total Charge |
|---|---|---|---|---|---|
| 29-SEP-2009 | 7-OCT-2009 | Roaming GPRS BlackBerry | 12 | 7464 | 68.02 |
| | | Total Usage | | 7464 | 68.02 |

### International Short Message Service

| From | To | Destination | No Of Msgs | | Charge |
|---|---|---|---|---|---|
| 29-SEP-2009 | 17-OCT-2009 | Florida, USA | 70 | 11:40 | 14.00 |

### Mobile Service 926 1200

#### Local and National Calls

| From | To | | No Of Calls | Mins | Airtime | Toll | Total Charge |
|------|------|------|------|------|------|------|------|
| 14-OCT-2009 | 16-OCT-2009 | Cingular | 4 | 4:35 | 1.15 | | 1.15 |
| 29-SEP-2009 | 16-OCT-2009 | C&W Mobile | 6 | 12:03 | 2.39 | | 2.39 |
| 6-OCT-2009 | 6-OCT-2009 | Digicel Fixed Line | 1 | 3:17 | 0.83 | | 0.83 |
| 4-OCT-2009 | 16-OCT-2009 | Digicel | 5 | 6:23 | 1.61 | | 1.61 |
| 6-OCT-2009 | 16-OCT-2009 | Grand Cayman Fixed | 9 | 12:48 | 2.54 | | 2.54 |
| 16-OCT-2009 | 16-OCT-2009 | C&W Mobile Prepaid | 2 | 2:23 | 0.48 | | 0.48 |

.Total     9.00

#### GSM Mobile Roaming Calls

| Date/Time | Serving Carrier | Call Destination | Called Number | Mins | Total Charge |
|------|------|------|------|------|------|
| 29-SEP-2009 20:14 | Batelco Bahamas | Incoming | Incoming | 1:00 | 1.00 |
| 29-SEP-2009 20:40 | Batelco Bahamas | Incoming | Incoming | 8:00 | 8.00 |
| 29-SEP-2009 21:22 | Batelco Bahamas | Incoming | Incoming | 1:00 | 1.00 |
| 30-SEP-2009 09:15 | Batelco Bahamas | Incoming | Incoming | 1:00 | 1.00 |
| 30-SEP-2009 09:55 | Batelco Bahamas | Incoming | Incoming | 7:00 | 7.00 |
| 30-SEP-2009 14:06 | Batelco Bahamas | Incoming | Incoming | 14:00 | 14.00 |
| 30-SEP-2009 14:38 | Batelco Bahamas | Incoming | Incoming | 3:00 | 3.00 |
| 30-SEP-2009 15:25 | Batelco Bahamas | Incoming | Incoming | 2:00 | 2.00 |
| 30-SEP-2009 16:36 | Batelco Bahamas | Incoming | Incoming | 1:00 | 1.00 |
| 30-SEP-2009 16:39 | Batelco Bahamas | Incoming | Incoming | 9:00 | 9.00 |
| 30-SEP-2009 17:28 | Batelco Bahamas | Incoming | Incoming | 2:00 | 2.00 |
| 30-SEP-2009 17:32 | Batelco Bahamas | Incoming | Incoming | 5:00 | 5.00 |
| 30-SEP-2009 17:38 | Batelco Bahamas | Incoming | Incoming | 1:00 | 1.00 |
| 30-SEP-2009 18:06 | Batelco Bahamas | Incoming | Incoming | 1:00 | 1.00 |
| 30-SEP-2009 22:15 | Batelco Bahamas | Incoming | Incoming | 3:00 | 3.00 |
| 30-SEP-2009 22:28 | Batelco Bahamas | Incoming | Incoming | 1:00 | 1.00 |
| 1-OCT-2009 01:36 | Batelco Bahamas | Incoming | Incoming | 2:00 | 2.00 |
| 1-OCT-2009 10:10 | Batelco Bahamas | Incoming | Incoming | 2:00 | 2.00 |
| 1-OCT-2009 13:04 | Batelco Bahamas | Incoming | Incoming | 4:00 | 4.00 |
| 1-OCT-2009 13:38 | Batelco Bahamas | Incoming | Incoming | 1:00 | 1.00 |
| 1-OCT-2009 13:59 | Batelco Bahamas | Incoming | Incoming | 3:00 | 3.00 |
| 1-OCT-2009 14:09 | Batelco Bahamas | Incoming | Incoming | 1:00 | 1.00 |
| 1-OCT-2009 14:17 | Batelco Bahamas | Incoming | Incoming | 2:00 | 2.00 |
| 1-OCT-2009 14:27 | Batelco Bahamas | Incoming | Incoming | 1:00 | 1.00 |
| 1-OCT-2009 14:28 | Batelco Bahamas | Incoming | Incoming | 1:00 | 1.00 |
| 1-OCT-2009 14:29 | Batelco Bahamas | Incoming | Incoming | 26:00 | 26.00 |
| 1-OCT-2009 18:56 | Batelco Bahamas | Incoming | Incoming | 1:00 | 1.00 |
| 2-OCT-2009 10:54 | Batelco Bahamas | Incoming | Incoming | 18:00 | 18.00 |
| 2-OCT-2009 11:28 | Batelco Bahamas | Incoming | Incoming | 1:00 | 1.00 |
| 2-OCT-2009 12:55 | Batelco Bahamas | Incoming | Incoming | 1:00 | 1.00 |
| 2-OCT-2009 19:42 | Batelco Bahamas | Incoming | Incoming | 4:00 | 4.00 |
| 2-OCT-2009 19:47 | Batelco Bahamas | Incoming | Incoming | 8:00 | 8.00 |
| 3-OCT-2009 14:55 | Batelco Bahamas | Incoming | Incoming | 2:00 | 2.00 |
| 3-OCT-2009 18:48 | Batelco Bahamas | Incoming | Incoming | 1:00 | 1.00 |
| 3-OCT-2009 19:01 | Batelco Bahamas | Incoming | Incoming | 3:00 | 3.00 |
| 3-OCT-2009 21:40 | Batelco Bahamas | Incoming | Incoming | 1:00 | 1.00 |
| 3-OCT-2009 21:40 | Batelco Bahamas | Incoming | Incoming | 1:00 | 1.00 |
| 4-OCT-2009 12:30 | Batelco Bahamas | Incoming | Incoming | 1:00 | 1.00 |
| 4-OCT-2009 12:30 | Batelco Bahamas | Incoming | Incoming | 2:00 | 2.00 |
| 4-OCT-2009 13:00 | Batelco Bahamas | Incoming | Incoming | 1:00 | 1.00 |

**Mobile Service 926 1200**

**GSM Mobile Roaming Calls**

| Date/Time | Serving Carrier | Call Destination | Called Number | Mins | Total Charge |
|---|---|---|---|---|---|
| 4-OCT-2009 18:06 | Batelco Bahamas | Incoming | Incoming | 1:00 | 1.00 |
| 4-OCT-2009 18:07 | Batelco Bahamas | Incoming | Incoming | 1:00 | 1.00 |
| 4-OCT-2009 18:13 | Batelco Bahamas | Incoming | Incoming | 1:00 | 1.00 |
| 4-OCT-2009 18:21 | Batelco Bahamas | Incoming | Incoming | 1:00 | 1.00 |
| 7-OCT-2009 21:04 | T-Mobile USA | BKLYN NYC | 19172021445 | 13:00 | 7.80 |
| 7-OCT-2009 21:26 | T-Mobile USA | MIAMI | 17865542017 | 1:00 | 0.60 |
| 8-OCT-2009 08:47 | T-Mobile USA | NEW YORK | 19176561173 | 7:00 | 4.20 |
| 8-OCT-2009 09:56 | T-Mobile USA | BOCA RATON | 15614459939 | 2:00 | 1.20 |
| 8-OCT-2009 10:27 | T-Mobile USA | Incoming | Incoming | 1:00 | 0.60 |
| 8-OCT-2009 10:33 | T-Mobile USA | BKLYN NYC | 19172021445 | 2:00 | 1.20 |
| 8-OCT-2009 10:59 | T-Mobile USA | Incoming | Incoming | 1:00 | 0.60 |
| 8-OCT-2009 11:13 | T-Mobile USA | VANCOUVER | 16046966321 *Cain* | 18:00 | 10.80 |
| 8-OCT-2009 11:54 | T-Mobile USA | Incoming | Incoming | 2:00 | 1.20 |
| 8-OCT-2009 12:04 | T-Mobile USA | BKLYN NYC | 19172021445 | 11:00 | 6.60 |
| 8-OCT-2009 12:37 | T-Mobile USA | Incoming | Incoming | 10:00 | 6.00 |
| 8-OCT-2009 13:22 | T-Mobile USA | MIDDLETOWN | 17327783515 | 1:00 | 0.60 |
| 8-OCT-2009 13:55 | T-Mobile USA | Incoming | Incoming | 1:00 | 0.60 |
| 8-OCT-2009 14:25 | T-Mobile USA | PTLAUDERDL | 19545572332 | 2:00 | 1.20 |
| 8-OCT-2009 14:34 | T-Mobile USA | VANCOUVER | 16046966321 *Cain* | 1:00 | 0.60 |
| 8-OCT-2009 15:24 | T-Mobile USA | Incoming | Incoming | 1:00 | 0.60 |
| 8-OCT-2009 15:26 | T-Mobile USA | VANCOUVER | 16046966321 | 4:00 | 2.40 |
| 8-OCT-2009 16:30 | T-Mobile USA | Incoming | Incoming | 1:00 | 0.60 |
| 8-OCT-2009 16:44 | T-Mobile USA | Incoming | Incoming | 1:00 | 0.60 |
| 8-OCT-2009 17:53 | T-Mobile USA | BKLYN NYC | 19172021445 | 9:00 | 5.40 |
| 8-OCT-2009 18:18 | T-Mobile USA | BKLYN NYC | 19172021445 | 17:00 | 10.20 |
| 8-OCT-2009 18:38 | T-Mobile USA | MIDDLETOWN | 17327783515 | 2:00 | 1.20 |
| 8-OCT-2009 18:53 | T-Mobile USA | NWESTMNSTR | 16046171305 *Matt* | 2:00 | 1.20 |

.Total     262:00     218.00

**National SMS**

| From | To | Destination | No Of Msgs | Charge |
|---|---|---|---|---|
| 4-OCT-2009 | 16-OCT-2009 | Local Calls | 17 | 1.60 |
| | | Total | | 1.60 |

**Mobile GPRS Calls**

| From | To | | Calls | Kilobytes | Total Charge |
|---|---|---|---|---|---|
| 25-SEP-2009 | 17-OCT-2009 | GPRS Blackberry Connect | 20 | 10584 | 36.42 |
| | | Total Usage | | 10584 | 36.42 |

**RENTAL CHARGES**

| From | To | | Quantity | |
|---|---|---|---|---|
| 1-DEC-2009 | 31-DEC-2009 | GSM Executive Voicemail | 1 | 0.00 |
| 1-DEC-2009 | 31-DEC-2009 | GSM Postpaid Primary Product | 1 | 0.00 |
| 1-DEC-2009 | 31-DEC-2009 | Barring All Incoming Calls | 1 | 0.00 |
| 1-DEC-2009 | 31-DEC-2009 | Barring All Outgoing Calls | 1 | 0.00 |
| 1-DEC-2009 | 31-DEC-2009 | GPRS1 - Internet | 1 | 0.00 |

ACCESS, INTERNET & SERVICE CHARGES

| | | | |
|---|---|---|---|
| 23-OCT-2009 | Premier Plus Month Fee  myron | 1 | 139.00 |
| | Access, Internet & Service Charges Total | | 139.00 |

Telephone 946 1925

International Calls

| Date/Time | Country | Called No. | | Mins | Total Charge |
|---|---|---|---|---|---|
| 25-SEP-2009 11:16 | California, US 17073130847 | ID | 1:28 | 0.51 |
| 7-OCT-2009 11:11 | California, US 17073130847 | ID | 28:42 | 9.99 |
| 8-OCT-2009 21:44 | California, US 17073130847 | IE | 9:35 | 2.42 |
| 16-OCT-2009 08:13 | Switzerland    41433112717 | ID | 4:04 | 2.03 |
| 16-OCT-2009 09:40 | California, US 17073130847 | ID | 2:52 | 1.00 |
| | Total | | | 15.95 |

RENTAL CHARGES

| From | To | | Quantity | |
|---|---|---|---|---|
| 1-DEC-2009 | 31-DEC-2009 | Direct Exchange Line - Business FAX | 1 | 30.00 |
| | Total | | | 30.00 |

Digital Service DS9 461925

RENTAL CHARGES

| From | To | | Quantity | |
|---|---|---|---|---|
| 1-DEC-2009 | 31-DEC-2009 | Misc Equipment Microfilter | 1 | 0.00 |
| 1-DEC-2009 | 31-DEC-2009 | DSL - Premier Plus | 1 | 0.00 |
| | Total | | | 0.00 |

| | | |
|---|---|---|
| TOTAL CHARGES THIS PERIOD | | 184.95 |

## ACCESS, INTERNET & SERVICE CHARGES

| Date | | Description | | | Qty | Amount |
|---|---|---|---|---|---|---|
| 25-SEP-2009 | | Premier Max   Month Fee  dgush | | | 1 | 159.20 |
| 25-SEP-2009 | | Premier Max   Month Fee  cayl1 | | | 1 | 159.20 |
| 29-AUG-2009 | 28-SEP-2009 | b350 Anywhere Plan Charge | ANY-350 | | 1 | 70.00 |

Access, Internet & Service Charges Total          388.40

### Telephone 947 2465

#### RENTAL CHARGES

| From | To | | Quantity | |
|---|---|---|---|---|
| 1-NOV-2009 | 30-NOV-2009 | SmartChoice Residential DEL | 1 | 0.00 |
| 1-NOV-2009 | 30-NOV-2009 | DSL - Premier Max | 1 | 0.00 |

Package : SmartChoice Plan C

| | | | | |
|---|---|---|---|---|
| 1-NOV-2009 | 30-NOV-2009 | SmartChoice 3-way Calling | 1 | 0.00 |
| 1-NOV-2009 | 30-NOV-2009 | SmartChoice Call Forward | 1 | 0.00 |
| 1-NOV-2009 | 30-NOV-2009 | SmartChoice Call Waiting | 1 | 0.00 |
| 1-NOV-2009 | 30-NOV-2009 | SmartChoice Caller Number Delivery | 1 | 0.00 |
| 1-NOV-2009 | 30-NOV-2009 | SmartChoice Ringback when free | 1 | 0.00 |
| 1-NOV-2009 | 30-NOV-2009 | SmartChoice Voicemail (extended) | 1 | 0.00 |
| 1-NOV-2009 | 30-NOV-2009 | SmartChoice Analogue Cordless telephone | 1 | 0.00 |
| 1-NOV-2009 | 30-NOV-2009 | SmartChoice Residential Plan C | 1 | 27.00 |

Total          27.00

### Telephone 947 4016

#### International Calls

| Date/Time | Country | Called No. | Cls | Mins | Total Charge |
|---|---|---|---|---|---|
| 31-AUG-2009 09:21 | British Columb | 16046171305 | ID | 0:26 | 0.15 |
| 31-AUG-2009 10:19 | British Columb | 16046171305 | ID | 0:13 | 0.08 |
| 31-AUG-2009 10:19 | British Columb | 16046171305 | ID | 3:57 | 0.24 |
| 31-AUG-2009 10:25 | New York, USA | 19176276819 | ID | 0:41 | |
| 31-AUG-2009 10:40 | British Columb | 16046171305 | ID | 20:43 | |
| 31-AUG-2009 11:41 | British Columb | 16046171305 | ID | 4:12 | |
| 31-AUG-2009 12:13 | British Columb | 16047101692 | ID | 0:32 | 0.19 |
| 31-AUG-2009 12:13 | British Columb | 16047101692 | ID | 21:54 | 7.62 |
| 31-AUG-2009 12:52 | Pennsylvania, | 12154793009 | ID | 0:08 | 0.05 |
| 31-AUG-2009 13:16 | British Columb | 16046171305 | ID | 2:28 | 0.86 |
| 31-AUG-2009 13:24 | British Columb | 16046171305 | ID | 2:46 | 0.96 |
| 31-AUG-2009 13:28 | New Hampshire, | 16033805989 | ID | 5:56 | 2.06 |
| 31-AUG-2009 14:04 | British Columb | 16046171305 | ID | 1:00 | 0.35 |
| 31-AUG-2009 15:26 | British Columb | 16046171305 | ID | 4:23 | 1.53 |
| 1-SEP-2009 08:47 | Pennsylvania, | 12154793009 | ID | 0:40 | 0.23 |
| 1-SEP-2009 09:41 | New Jersey, US | 17324091212 | ID | 19:06 | 6.65 |
| 1-SEP-2009 10:45 | British Columb | 16046171305 | ID | 7:59 | 2.78 |
| 1-SEP-2009 10:53 | Switzerland | 41433112711 | ID | 6:39 | 3.31 |
| 1-SEP-2009 11:01 | New York, USA | 19176561173 | ID | 2:26 | 0.85 |
| 1-SEP-2009 13:20 | British Columb | 16046171305 | ID | 29:38 | 10.31 |
| 1-SEP-2009 15:18 | British Columb | 16046171305 | ID | 6:28 | 2.25 |
| 2-SEP-2009 06:47 | Switzerland | 41433112711 | IE | 0:26 | 0.15 |
| 2-SEP-2009 08:15 | Switzerland | 41433112711 | ID | 17:28 | 8.70 |
| 2-SEP-2009 09:21 | Florida, USA | 15613196480 | ID | | 6.55 |

*(handwritten annotations: "Matt", "Ross-trader for New York", "Matt-trader for Corporate T.", "Cain-trader", "JL", "Network Solutions", "Paul Salonen (88 yrs)")*

Mobile Service 926 0900

RENTAL CHARGES

| From | To | | | Quantity | |
|------|----|--|--|----------|--|
| | | Total | | | 0.00 |

ONE-OFF CHARGES

| Date | | | | | |
|------|--|--|--|--|--|
| 28-SEP-2009 | Blackberry Lite Charge | | GB-BB LITE | 1 | 10.00 |
| | Total | | | | 10.00 |

Mobile Service 926 1200

International Calls

| Date/Time | Country | Called No. | Cls | Mins | | | Total Charge |
|-----------|---------|-----------|-----|------|--|--|--------------|
| 15-SEP-2009 09:38 | U.S.A. | 18662434357 | D | 16:19 | | | 9.01 |
| | Total | | | | | | 9.01 |

| Date/Time | Country | Called No. | Cls | Mins | Airtime | Toll | Total Charge |
|-----------|---------|-----------|-----|------|---------|------|--------------|
| 30-AUG-2009 20:37 | New York, USA | 19172021445 | W | 6:54 | | | 1.74 |
| 30-AUG-2009 21:58 | New York, USA | 19172021445 | W | 4:56 | | | 1.24 |
| 31-AUG-2009 16:31 | British Columb | 16046171305 | D | 5:07 | | | 1.78 |
| 31-AUG-2009 19:16 | New Hampshire, | 16033805989 | E | 0:20 | | | 0.08 |
| 31-AUG-2009 19:20 | New York, USA | 19172021445 | E | 8:08 | | | 2.05 |
| 31-AUG-2009 19:52 | New York, USA | 19172021445 | E | 4:17 | | | 1.08 |
| 1-SEP-2009 08:57 | Switzerland | 41433112711 | D | 24:04 | | | 11.99 |
| 1-SEP-2009 11:12 | Florida, USA | 15613500500 | D | 3:39 | | | 1.27 |
| 1-SEP-2009 17:03 | Florida, USA | 17862015767 | D | 9:59 | | | 3.47 |
| 1-SEP-2009 17:13 | Florida, USA | 17862015767 | D | 39:45 | | | 13.83 |
| 1-SEP-2009 18:22 | Florida, USA | 15614459939 | E | 2:59 | | | 0.75 |
| 1-SEP-2009 22:00 | New York, USA | 19172021445 | W | 14:24 | | | 3.63 |
| 2-SEP-2009 10:43 | New York, USA | 19176561173 | D | 1:29 | | | 0.52 |
| 2-SEP-2009 11:35 | Florida, USA | 15613500500 | D | 0:28 | | | 0.16 |
| 2-SEP-2009 12:04 | Florida, USA | 19545992345 | D | 0:07 | | | 0.04 |
| 2-SEP-2009 14:48 | Florida, USA | 15613500500 | D | 1:35 | | | 0.55 |
| 2-SEP-2009 14:52 | California, US | 13103450643 | D | 4:17 | | | 1.49 |
| 2-SEP-2009 15:44 | California, US | 16507875870 | D | 0:16 | | | 0.09 |
| 3-SEP-2009 12:50 | British Columb | 16046171305 | D | 0:57 | | | 0.33 |
| 3-SEP-2009 15:58 | British Columb | 16046171305 | D | 0:04 | | | 0.02 |
| 3-SEP-2009 16:00 | New York, USA | 19172021445 | D | 3:10 | | | 1.10 |
| 3-SEP-2009 16:22 | New York, USA | 19172021445 | D | 42:22 | | | 14.74 |
| 3-SEP-2009 18:46 | New York, USA | 19172021445 | E | 14:46 | | | 3.72 |
| 3-SEP-2009 19:30 | Florida, USA | 15612892567 | E | 12:26 | | | 3.13 |
| 3-SEP-2009 20:15 | New Jersey, US | 17327783515 | E | 12:18 | | | 3.10 |
| 4-SEP-2009 09:10 | British Columb | 16048891922 | D | 8:20 | | | 2.90 |
| 4-SEP-2009 09:22 | Florida, USA | 15612892567 | D | 0:19 | | | 0.19 |
| 4-SEP-2009 09:36 | Florida, USA | 19542058746 | D | 6:17 | | | 2.19 |
| 4-SEP-2009 09:48 | New York, USA | 19176561173 | D | 12:16 | | | 4.27 |
| 4-SEP-2009 10:24 | British Columb | 16046171305 | D | 0:03 | | | 0.02 |
| 4-SEP-2009 10:29 | Switzerland | 41433112711 | D | 5:19 | | | 2.65 |
| 4-SEP-2009 20:00 | New York, USA | 19172021445 | E | 0:31 | | | 0.13 |
| 5-SEP-2009 13:10 | New York, USA | 19172021445 | W | 8:28 | | | 2.13 |
| 5-SEP-2009 18:35 | New York, USA | 19172021445 | W | 9:12 | | | 2.32 |

Mobile Service 926 1200

| Date/Time | Country | Called No. | Handwritten note | Cls | Mins | Airtime | Toll | Total Charge |
|---|---|---|---|---|---|---|---|---|
| 6-SEP-2009 14:12 | New York, USA | 19172021445 | Y | W | 8:54 | | | 2.24 |
| 7-SEP-2009 09:36 | New York, USA | 19173354797 | | D | 2:57 | | | 1.03 |
| 7-SEP-2009 11:36 | New Hampshire, | 16033805989 | | D | 14:49 | | | 5.16 |
| 7-SEP-2009 15:05 | New York, USA | 19172021445 | | D | 6:04 | | | 2.11 |
| 7-SEP-2009 15:15 | California, US | 16503840009 | | D | 0:15 | | | 0.09 |
| 7-SEP-2009 16:39 | Florida, USA | 19545992345 | Jaylee | D | 0:04 | | | 0.02 |
| 7-SEP-2009 16:44 | Florida, USA | 19545992345 | Jaylee | D | 3:20 | | | 1.16 |
| 7-SEP-2009 17:41 | New York, USA | 19172021445 | Y | D | 62:54 | | | 21.89 |
| 13-SEP-2009 11:33 | New York, USA | 19172021445 | Y | W | 3:38 | | | 0.92 |
| 13-SEP-2009 11:38 | London, Ontari | 15198602473 | | W | 0:08 | | | 0.03 |
| 13-SEP-2009 13:10 | Florida, USA | 18135274169 | | W | 0:25 | | | 0.11 |
| 13-SEP-2009 13:11 | California, US | 16504518444 | | W | 2:57 | | | 0.74 |
| 13-SEP-2009 16:11 | New York, USA | 19172021445 | Y | W | 10:38 | | | 2.68 |
| 13-SEP-2009 18:18 | New York, USA | 19172021445 | Y | W | 1:19 | | | 0.33 |
| 13-SEP-2009 18:55 | New York, USA | 19172021445 | Y | W | 6:26 | | | 1.62 |
| 13-SEP-2009 20:14 | California, US | 13103450643 | Nelly | W | 15:14 | | | 3.84 |
| 13-SEP-2009 22:54 | New York, USA | 19172021445 | | W | 22:04 | | | 5.56 |
| 14-SEP-2009 10:02 | British Columb | 16046966321 | Cain | D | 17:34 | | | 6.11 |
| 14-SEP-2009 12:38 | Switzerland | 41793703739 | | D | 1:43 | | | 0.85 |
| 14-SEP-2009 13:02 | Pennsylvania, | 12154793009 | Jaylee | D | 0:19 | | | 0.11 |
| 14-SEP-2009 13:32 | New York, USA | 19176561173 | Lubin | D | 5:53 | | | 2.05 |
| 14-SEP-2009 13:38 | New York, USA | 19172021445 | Y | D | 18:44 | | | 6.52 |
| 14-SEP-2009 14:40 | British Columb | 16046966321 | Cain | D | 0:43 | | | 0.25 |
| 14-SEP-2009 15:18 | British Columb | 16046966321 | Cain | D | 2:32 | | | 0.88 |
| 14-SEP-2009 18:03 | Florida, USA | 17545812809 | Jet Service/Freddy | E | 0:22 | | | 0.10 |
| 14-SEP-2009 18:05 | Florida, USA | 19545992345 | Jaylee | E | 6:53 | | | 1.73 |
| 14-SEP-2009 18:23 | Florida, USA | 19545992345 | Jaylee | E | 2:03 | | | 0.52 |
| 14-SEP-2009 18:52 | London, Ontari | 15198602473 | | E | 9:50 | | | 2.48 |
| 14-SEP-2009 19:03 | Florida, USA | 19545992345 | Mayra Mass | E | 2:55 | | | 0.74 |
| 14-SEP-2009 19:26 | New York, USA | 19172021445 | Jaylee | E | 6:21 | | | 1.60 |
| 14-SEP-2009 20:49 | Florida, USA | 17862015767 | | E | 0:06 | | | 0.03 |
| 15-SEP-2009 09:14 | Switzerland | 41793703739 | | D | 15:00 | | | 7.47 |
| 15-SEP-2009 09:56 | British Columb | 16046966321 | Cain | D | 12:24 | | | 4.32 |
| 15-SEP-2009 10:10 | Pennsylvania, | 12154793009 | Lee | D | 0:33 | | | 0.19 |
| 15-SEP-2009 10:38 | New York, USA | 19176561173 | Lee | D | 0:37 | | | 0.21 |
| 15-SEP-2009 10:39 | British Columb | 16046966321 | Cain | D | 7:27 | | | 2.59 |
| 15-SEP-2009 10:47 | New York, USA | 19176561173 | Lee | D | 1:47 | | | 0.62 |
| 15-SEP-2009 11:34 | British Columb | 16046966321 | Cain | D | 2:58 | | | 1.03 |
| 15-SEP-2009 13:52 | New York, USA | 19172021445 | Y | D | 0:03 | | | 0.02 |
| 15-SEP-2009 13:54 | New York, USA | 19172021445 | Y | D | 21:24 | | | 7.45 |
| 15-SEP-2009 14:27 | British Columb | 16046966321 | Cain | D | 6:05 | | | 2.12 |
| 15-SEP-2009 14:56 | British Columb | 16046966321 | Cain | D | 6:41 | | | 2.33 |
| 15-SEP-2009 15:20 | British Columb | 16046966321 | Cain | D | 34:42 | | | 12.08 |
| 15-SEP-2009 15:56 | British Columb | 16046966321 | Cain | D | 0:27 | | | 0.16 |
| 15-SEP-2009 17:09 | Florida, USA | 19545992345 | Mayra Mass | D | [illegible] | | | 1.53 |
| 16-SEP-2009 08:49 | Switzerland | 41433112711 | | D | 3:33 | | | 1.77 |
| 16-SEP-2009 08:53 | British Columb | 16046966321 | Cain | D | 1:22 | | | 0.48 |
| 16-SEP-2009 11:01 | British Columb | 16046966321 | Cain | D | 5:44 | | | 2.00 |
| 16-SEP-2009 11:07 | Florida, USA | 15613092878 | | D | 5:38 | | | 1.96 |
| 16-SEP-2009 11:14 | Florida, USA | 17862015767 | | D | 0:36 | | | 0.21 |
| 16-SEP-2009 11:35 | New Jersey, US | 17327783515 | Jaylee | D | 17:57 | | | 6.25 |
| 16-SEP-2009 11:56 | Switzerland | 41793703739 | | D | 7:14 | | | 3.60 |
| 16-SEP-2009 12:53 | New York, USA | 19172021445 | Yelena | D | 0:02 | | | 0.01 |
| 16-SEP-2009 12:54 | New York, USA | 19172021445 | Yelena | D | 0:08 | | | 0.05 |
| 16-SEP-2009 13:11 | New York, USA | 19172021445 | Yelena | D | 0:03 | | | 0.02 |

Cain- Corporate House

Lee's promoter

33 of 39

## Mobile Service 926 1200

| Date/Time | Country | Called No. | Cls | Mins | Airtime | Toll | Total Charge |
|---|---|---|---|---|---|---|---|
| 16-SEP-2009 13:11 | British Columb | 16046966321 *Cain* | D | 1:54 | | | 0.66 |
| 16-SEP-2009 13:20 | New York, USA | 19172021445 | D | 0:02 | | | 0.01 |
| 16-SEP-2009 13:26 | Ukraine | 380965179629 | D | 0:16 | | | 0.13 |
| 16-SEP-2009 14:03 | Ukraine | 380965179629 | D | 21:49 | | | 10.86 |
| 16-SEP-2009 15:03 | Florida, USA | 17862015767 | D | 3:30 | | | 1.22 |
| 16-SEP-2009 15:34 | New York, USA | 12129441508 *Lee* | D | 0:59 | | | 0.34 |
| 16-SEP-2009 16:11 | New York, USA | 19176561173 *Lee* | D | 1:20 | | | 0.46 |
| 16-SEP-2009 17:03 | New York, USA | 19172021445 | D | 0:14 | | | 0.08 |
| 16-SEP-2009 17:11 | New York, USA | 19172021445 | D | 3:34 | | | 1.24 |
| 16-SEP-2009 18:26 | Florida, USA | 17862015767 | E | 3:25 | | | 0.86 |
| 16-SEP-2009 18:31 | Florida, USA | 18135274169 | E | 11:26 | | | 2.88 |
| 17-SEP-2009 08:21 | Florida, USA | 17862015767 | D | 63:09 | | | 21.98 |
| 17-SEP-2009 11:32 | British Columb | 16046966321 *Cain* | D | 5:39 | | | 1.97 |
| 17-SEP-2009 12:11 | Switzerland | 41793703739 | D | 0:06 | | | 0.05 |
| 17-SEP-2009 12:12 | Switzerland | 41793703739 | D | 0:05 | | | 0.04 |
| 17-SEP-2009 13:37 | Florida, USA | 17862015767 | D | 9:34 | | | 3.33 |
| 18-SEP-2009 19:00 | New Jersey, US | 17328614199 | E | 0:17 | | | 0.07 |
| 18-SEP-2009 19:31 | Florida, USA | 15613092878 | E | 0:33 | | | 0.14 |
| 20-SEP-2009 16:09 | New York, USA | 19172021445 | W | 5:26 | | | 1.37 |
| 21-SEP-2009 10:13 | Switzerland | 41794443375 | D | 0:07 | | | 0.06 |
| 21-SEP-2009 10:16 | Pennsylvania, | 12154793009 | D | 0:30 | | | 0.17 |
| 21-SEP-2009 11:33 | New York, USA | 19172021445 | D | 11:58 | | | 4.16 |
| 21-SEP-2009 11:47 | New York, USA | 19176276819 | D | 2:15 | | | 0.78 |
| 21-SEP-2009 12:57 | Florida, USA | 15613092878 | D | 8:00 | | | 2.78 |
| 21-SEP-2009 15:57 | Pennsylvania, | 12154793009 | D | 0:32 | | | 0.19 |
| 22-SEP-2009 19:10 | Florida, USA | 15614459939 | E | 7:27 | | | 1.88 |
| 23-SEP-2009 11:30 | Germany | 49308687590 | D | 0:21 | | | 0.17 |
| 23-SEP-2009 13:22 | New York, USA | 19172021445 | D | 3:46 | | | 1.31 |
| 23-SEP-2009 17:10 | New York, USA | 19172021445 | D | 0:02 | | | 0.01 |
| 23-SEP-2009 17:13 | New York, USA | 19172021445 | D | 0:12 | | | 0.07 |
| 24-SEP-2009 12:07 | Florida, USA | 19545572332 *Lee* | D | 0:21 | | | 0.12 |
| 25-SEP-2009 08:01 | California, US | 16503311111 *Helix* | D | 1:56 | | | 0.67 |
| 25-SEP-2009 12:07 | Florida, USA | 18135274169 | D | 0:34 | | | 0.20 |
| 25-SEP-2009 14:14 | British Columb | 16046966321 *Cain* | D | 11:09 | | | 3.88 |
| 25-SEP-2009 14:47 | Florida, USA | 19545572332 *Lee* | D | 1:45 | | | 0.61 |
| 25-SEP-2009 14:51 | New York, USA | 19172021445 | D | 8:02 | | | 2.80 |
| 25-SEP-2009 16:08 | New York, USA | 19172021445 | D | 0:25 | | | 0.15 |
| 25-SEP-2009 16:12 | Florida, USA | 15617421106 | D | 13:34 | | | 4.72 |
| 25-SEP-2009 20:46 | New York, USA | 19172021445 | E | 6:47 | | | 1.71 |
| 26-SEP-2009 15:09 | New York, USA | 19172021445 | W | 1:24 | | | 0.35 |
| 26-SEP-2009 15:11 | New York, USA | 19172021445 | W | 0:18 | | | 0.08 |
| 26-SEP-2009 16:18 | New York, USA | 19172021445 | W | 18:18 | | | 4.61 |
| 28-SEP-2009 10:06 | Florida, USA | 19545572332 *Lee* | D | 0:18 | | | 0.10 |
| 28-SEP-2009 16:00 | New York, USA | 19172021445 | D | 0:19 | | | 0.11 |
| 28-SEP-2009 16:18 | New York, USA | 19172021445 | D | 0:03 | | | 0.02 |
| 28-SEP-2009 16:18 | California, US | 13103450643 *Helix* | D | 14:16 | | | 4.96 |
| 28-SEP-2009 16:36 | Florida, USA | 19545572332 *Lee* | D | 0:40 | | | 0.23 |

Total                                                                     314.27

## GSM Mobile Roaming Calls

| Date/Time | Serving Carrier | Call Destination | Called Number | Mins | Total Charge |
|---|---|---|---|---|---|
| 8-SEP-2009 12:55 | T-Mobile USA | CAYMAN IS | 13459498279 | 1:00 | 1.00 |

Mobile Service 926 1200

GSM Mobile Roaming Calls

| Date/Time | Serving Carrier | Call Destination | Called Number | Mins | Total Charge |
|---|---|---|---|---|---|
| | .Total | | | 1:00 | 1.00 |

International GSM Roaming SMS Messages

| From | To | Destination | No Of Msgs | | Charge |
|---|---|---|---|---|---|
| 8-SEP-2009 | 8-SEP-2009 | SMS MO | 3 | 0:03 | 0.72 |

| Date/Time | Country | Called No. | Cls | Mins | Total Charge |
|---|---|---|---|---|---|
| 1-SEP-2009 16:17 | California, US | 13105250843 *Hell X* | F | 0:10 | 0.20 |
| 2-SEP-2009 09:09 | Nevada, USA | 17023384241 | F | 0:10 | 0.20 |
| 2-SEP-2009 10:16 | Nevada, USA | 17023384241 | F | 0:10 | 0.20 |
| 2-SEP-2009 12:22 | Nevada, USA | 17023384241 | F | 0:10 | 0.20 |
| 2-SEP-2009 17:10 | Florida, USA | 15613500500 | F | 0:10 | 0.20 |
| 2-SEP-2009 20:20 | London, Ontari | 15198602473 | F | 0:10 | 0.20 |
| 2-SEP-2009 21:23 | London, Ontari | 15198602473 | F | 0:10 | 0.20 |
| 2-SEP-2009 21:40 | London, Ontari | 15198602473 | F | 0:10 | 0.20 |
| 3-SEP-2009 11:02 | Florida, USA | 15613500500 *lee* | F | 0:10 | 0.20 |
| 3-SEP-2009 16:07 | Florida, USA | 15613500500 | F | 0:10 | 0.20 |
| 4-SEP-2009 09:47 | Florida, USA | 15613500500 | F | 0:10 | 0.20 |
| 4-SEP-2009 16:16 | British Columb | 17786283595 *lee* | F | 0:10 | 0.20 |
| 6-SEP-2009 13:33 | Florida, USA | 17862015767 | F | 0:10 | 0.20 |
| 7-SEP-2009 09:55 | Florida, USA | 18135274169 | F | 0:10 | 0.20 |
| 7-SEP-2009 15:48 | Florida, USA | 18135274169 | F | 0:10 | 0.20 |
| 7-SEP-2009 18:55 | Florida, USA | 18135274169 | F | 0:10 | 0.20 |
| 13-SEP-2009 07:53 | London, Ontari | 15198602473 | F | 0:10 | 0.20 |
| 13-SEP-2009 11:43 | London, Ontari | 15198602473 | F | 0:10 | 0.20 |
| 13-SEP-2009 16:07 | London, Ontari | 15198602473 | F | 0:10 | 0.20 |
| 14-SEP-2009 08:29 | London, Ontari | 15198602473 | F | 0:10 | 0.20 |
| 14-SEP-2009 08:29 | London, Ontari | 15198602473 | F | 0:10 | 0.20 |
| 14-SEP-2009 15:05 | London, Ontari | 15198602473 | F | 0:10 | 0.20 |
| 14-SEP-2009 17:57 | Florida, USA | 17862015767 | F | 0:10 | 0.20 |
| 15-SEP-2009 11:18 | Florida, USA | 18135274169 | F | 0:10 | 0.20 |
| 16-SEP-2009 18:54 | Florida, USA | 18135274169 | F | 0:10 | 0.20 |
| 20-SEP-2009 11:16 | Florida, USA | 15613092878 *lee* | F | 0:10 | 0.20 |
| 21-SEP-2009 10:15 | Switzerland | 41794443375 | F | 0:10 | 0.20 |
| 21-SEP-2009 13:39 | Florida, USA | 15613092878 *lee* | F | 0:10 | 0.20 |
| 21-SEP-2009 13:40 | Florida, USA | 15613092878 *lee* | F | 0:10 | 0.20 |
| 21-SEP-2009 13:40 | Florida, USA | 15613092878 *lee* | F | 0:10 | 0.20 |
| 21-SEP-2009 15:59 | Pennsylvania, | 12154793009 *lee* | F | 0:10 | 0.20 |
| 21-SEP-2009 15:59 | Pennsylvania, | 12154793009 *lee* | F | 0:10 | 0.20 |
| 22-SEP-2009 12:38 | Florida, USA | 18135274169 | F | 0:10 | 0.20 |
| 22-SEP-2009 12:39 | Pennsylvania, | 12154793009 *lee* | F | 0:10 | 0.20 |
| 22-SEP-2009 17:40 | London, Ontari | 15198602473 | F | 0:10 | 0.20 |
| 23-SEP-2009 15:59 | Florida, USA | 18135274169 *lee* | F | 0:10 | 0.20 |
| 23-SEP-2009 20:02 | London, Ontari | 15198602473 | F | 0:10 | 0.20 |
| 23-SEP-2009 20:14 | London, Ontari | 15198602473 | F | 0:10 | 0.20 |
| 25-SEP-2009 12:00 | Florida, USA | 19545572332 *lee* | F | 0:10 | 0.20 |
| 25-SEP-2009 14:28 | Florida, USA | 19545572332 | F | 0:10 | 0.20 |
| 25-SEP-2009 18:16 | Florida, USA | 19545572332 | F | 0:10 | 0.20 |
| 25-SEP-2009 21:24 | Florida, USA | 18135274169 | F | 0:10 | 0.20 |
| 26-SEP-2009 19:02 | Florida, USA | 18135274169 | F | 0:10 | 0.20 |

## Mobile Service 926 1200

| Date/Time | Country | Called No. | Cls | Mins | Total Charge |
|---|---|---|---|---|---|
| 27-SEP-2009 21:12 | New York, USA | 19172021445 | F | 0:10 | 0.20 |
| 28-SEP-2009 10:01 | Florida, USA | 19545572332 | F | 0:10 | 0.20 |
| 28-SEP-2009 10:08 | Florida, USA | 19545572332 | F | 0:10 | 0.20 |
| 28-SEP-2009 10:25 | Florida, USA | 19545572332 | F | 0:10 | 0.20 |
| 28-SEP-2009 10:28 | Florida, USA | 19545572332 | F | 0:10 | 0.20 |
| 28-SEP-2009 11:12 | Florida, USA | 19545572332 | F | 0:10 | 0.20 |
| 28-SEP-2009 12:00 | Florida, USA | 19545572332 | F | 0:10 | 0.20 |
| 28-SEP-2009 16:42 | Florida, USA | 19545572332 | F | 0:10 | 0.20 |
| 28-SEP-2009 16:42 | Florida, USA | 19545572332 | F | 0:10 | 0.20 |

| | | | | Total | 326.39 |

## Local and National Calls

| From | To | | No Of Calls | Mins | Airtime | Toll | Total Charge |
|---|---|---|---|---|---|---|---|
| 31-AUG-2009 | 27-SEP-2009 | C&W Mobile | 13 | 18:49 | 3.73 | | 3.73 |
| 30-AUG-2009 | 26-SEP-2009 | Digicel | 15 | 10:47 | 2.73 | | 2.73 |
| 4-SEP-2009 | 25-SEP-2009 | Grand Cayman Fixed | 16 | 31:06 | 6.17 | | 6.17 |

| | | .Total | | | | | 12.63 |

## GSM Mobile Roaming Calls

| Date/Time | Serving Carrier | Call Destination | Called Number | Mins | Total Charge | |
|---|---|---|---|---|---|---|
| 8-SEP-2009 12:55 | T-Mobile USA | Incoming | Incoming | 1:00 | 0.60 | |
| | | .Total | | 1:00 | | 0.60 |

## National SMS

| From | To | Destination | No Of Msgs | Charge |
|---|---|---|---|---|
| 1-SEP-2009 | 1-SEP-2009 | Cingular | 2 | 0.20 |
| 27-SEP-2009 | 27-SEP-2009 | C&W Mobile | 1 | 0.10 |
| 14-SEP-2009 | 25-SEP-2009 | Digicel | 8 | 0.80 |
| | Total | | | 1.10 |

## Mobile GPRS Calls

| From | To | | Calls | Kilobytes | Total Charge |
|---|---|---|---|---|---|
| 30-AUG-2009 | 25-SEP-2009 | GPRS Blackberry Connect | 37 | 12626 | 43.47 |
| | Total Usage | | | 12626 | 43.47 |

## RENTAL CHARGES

| From | To | | Quantity | |
|---|---|---|---|---|
| 1-NOV-2009 | 30-NOV-2009 | GSM Executive Voicemail | 1 | 0.00 |
| 1-NOV-2009 | 30-NOV-2009 | GSM Postpaid Primary Product | 1 | 0.00 |
| 1-NOV-2009 | 30-NOV-2009 | Barring All Incoming Calls | 1 | 0.00 |
| 1-NOV-2009 | 30-NOV-2009 | Barring All Outgoing Calls | 1 | 0.00 |
| 1-NOV-2009 | 30-NOV-2009 | GPRS1 - Internet | 1 | 0.00 |
| 1-NOV-2009 | 30-NOV-2009 | GPRS2 - WAP | 1 | 0.00 |
| 1-NOV-2009 | 30-NOV-2009 | Call Forward Unconditional | 1 | 0.00 |
| 1-NOV-2009 | 30-NOV-2009 | Call Hold | 1 | 0.00 |
| 1-NOV-2009 | 30-NOV-2009 | Call Waiting | 1 | 0.00 |

2 of 14

## ACCESS, INTERNET & SERVICE CHARGES

| | | | | | |
|---|---|---|---|---|---|
| 28-AUG-2009 | | Premier Max  Month Fee  dgush | | 1 | 159.20 |
| 28-AUG-2009 | | Premier Max  Month Fee  cayll | | 1 | 159.20 |
| 25-JUL-2009 | 28-AUG-2009 | b350 Anywhere Plan Charge | ANY-350 | 1 | 70.00 |

Access, Internet & Service Charges Total    388.40

### Telephone 947 2465

#### Local and National Calls

| From | To | | No Of Calls | Mins | Airtime | Toll | Total Charge |
|---|---|---|---|---|---|---|---|
| 28-JUL-2009 | 28-JUL-2009 | Local Calls | 1 | 1:00 | | | 0.09 |
| 24-AUG-2009 | 24-AUG-2009 | Cingular | 1 | 1:00 | | | 0.27 |
| 30-JUL-2009 | 30-JUL-2009 | C&W Mobile | 1 | 2:00 | | | 0.54 |

.Total    0.90

#### RENTAL CHARGES

| From | To | | Quantity | |
|---|---|---|---|---|
| 1-OCT-2009 | 31-OCT-2009 | SmartChoice Residential DEL | 1 | 0.00 |
| 1-OCT-2009 | 31-OCT-2009 | DSL - Premier Max | 1 | 0.00 |

Package : SmartChoice Plan C

| | | | | |
|---|---|---|---|---|
| 1-OCT-2009 | 31-OCT-2009 | SmartChoice 3-way Calling | 1 | 0.00 |
| 1-OCT-2009 | 31-OCT-2009 | SmartChoice Call Forward | 1 | 0.00 |
| 1-OCT-2009 | 31-OCT-2009 | SmartChoice Call Waiting | 1 | 0.00 |
| 1-OCT-2009 | 31-OCT-2009 | SmartChoice Caller Number Delivery | 1 | 0.00 |
| 1-OCT-2009 | 31-OCT-2009 | SmartChoice Ringback when free | 1 | 0.00 |
| 1-OCT-2009 | 31-OCT-2009 | SmartChoice Voicemail (extended) | 1 | 0.00 |
| 1-OCT-2009 | 31-OCT-2009 | SmartChoice Analogue Cordless telephone | 1 | 0.00 |
| 1-OCT-2009 | 31-OCT-2009 | SmartChoice Residential Plan C | 1 | 27.00 |

Total    27.00

### Telephone 947 4016

#### International Calls

| Date/Time | Country | Called No. | Cls | Mins | Total Charge |
|---|---|---|---|---|---|
| 4-AUG-2009 09:38 | Switzerland | 41445633333 | ID | 37:56 | 18.89 |
| 4-AUG-2009 15:35 | New Jersey, USA | 17328614199 | ID | 0:36 | 0.21 |
| 5-AUG-2009 09:39 | New York, USA | 13478325994 | ID | 20:26 | 7.11 |
| 5-AUG-2009 10:28 | Pennsylvania, | 12154793009 | ID | 0:37 | 0.21 |
| 6-AUG-2009 09:44 | British Columb | 16046171305 | ID | 4:16 | 1.48 |
| 6-AUG-2009 10:20 | Pennsylvania, | 12154793009 | ID | 0:10 | 0.06 |
| 6-AUG-2009 11:21 | Florida, USA | 19545992345 | ID | 15:28 | 5.38 |
| 6-AUG-2009 17:04 | Israel | 972548362209 | ID | 11:39 | 5.80 |
| 7-AUG-2009 10:38 | California, US | 13103450643 | ID | 28:30 | 9.92 |
| 7-AUG-2009 11:08 | Florida, USA | 19542058746 | ID | 0:37 | 0.21 |
| 10-AUG-2009 13:33 | Florida, USA | 19542058746 | ID | 0:09 | 0.05 |
| 11-AUG-2009 13:14 | Ukraine | 380965179629 | ID | 16:33 | 8.24 |
| 12-AUG-2009 08:32 | Switzerland | 41433112711 | ID | 35:06 | 17.48 |
| 12-AUG-2009 12:32 | New York, USA | 15166985506 | ID | 0:27 | 0.16 |
| 12-AUG-2009 15:37 | British Columb | 16046171305 | ID | 24:04 | 8.38 |
| 14-AUG-2009 09:30 | Israel | 972548362209 | ID | 5:06 | 2.54 |

### Telephone 947 4016

| Date/Time | Country | Called No. | Cls | Mins | Total Charge |
|---|---|---|---|---|---|
| 14-AUG-2009 12:49 | Florida, USA | 19542058746 | ID | 0:10 | 0.06 |
| 17-AUG-2009 13:11 | Nevada, USA | 17023384241 | ID | 0:28 | 0.16 |
| 17-AUG-2009 13:20 | British Columb | 16046171305 | ID | 16:13 | 5.64 |
| 18-AUG-2009 10:21 | Switzerland | 41445633333 | ID | 0:49 | 0.41 |
| 18-AUG-2009 11:26 | Switzerland | 41793703739 | ID | 2:26 | 1.21 |
| 18-AUG-2009 15:19 | British Columb | 16046171305 | ID | 1:39 | 0.57 |
| 18-AUG-2009 15:21 | Florida, USA | 19545992345 | ID | 2:05 | 0.73 |
| 18-AUG-2009 21:08 | California, US | 16504518444 | IE | 1:39 | 0.42 |

Total        95.32

### Local and National Calls

| From | To | | No Of Calls | Mins | Airtime | Toll | Total Charge |
|---|---|---|---|---|---|---|---|
| 7-AUG-2009 | 17-AUG-2009 | Local Calls | 5 | 7:00 | | | 0.49 |
| 17-AUG-2009 | 17-AUG-2009 | Cingular | 1 | 1:00 | | | 0.27 |
| 4-AUG-2009 | 18-AUG-2009 | C&W Mobile | 10 | 46:00 | | | 12.42 |

.Total      13.18

### RENTAL CHARGES

| From | To | | Quantity | |
|---|---|---|---|---|
| 1-OCT-2009 | 31-OCT-2009 | Direct Exchange Line Residential | 1 | 13.00 |
| 1-OCT-2009 | 31-OCT-2009 | Exch Feature Calling Number ID | 1 | 3.00 |

Total      16.00

### Telephone 947 4020

### RENTAL CHARGES

| From | To | | Quantity | |
|---|---|---|---|---|
| 1-OCT-2009 | 31-OCT-2009 | Direct Exchange Line Residential | 1 | 13.00 |
| 1-OCT-2009 | 31-OCT-2009 | Magic Touch Call Waiting | 1 | 3.00 |
| 1-OCT-2009 | 31-OCT-2009 | Exch Feature Calling Number ID | 1 | 3.00 |
| 1-OCT-2009 | 31-OCT-2009 | Personal Voicemail on no answer | 1 | 5.00 |

Package : SmartChoice Plan C

| From | To | | Quantity | |
|---|---|---|---|---|
| 1-OCT-2009 | 31-OCT-2009 | SmartChoice 3-way Calling | 1 | 0.00 |
| 1-OCT-2009 | 31-OCT-2009 | SmartChoice Call Forward | 1 | 0.00 |
| 1-OCT-2009 | 31-OCT-2009 | SmartChoice Call Waiting | 1 | 0.00 |
| 1-OCT-2009 | 31-OCT-2009 | SmartChoice Caller Number Delivery | 1 | 0.00 |
| 1-OCT-2009 | 31-OCT-2009 | SmartChoice Ringback when free | 1 | 0.00 |
| 1-OCT-2009 | 31-OCT-2009 | SmartChoice Voicemail (extended) | 1 | 0.00 |
| 1-OCT-2009 | 31-OCT-2009 | SmartChoice Analogue Cordless telephone | 1 | 0.00 |
| 1-OCT-2009 | 31-OCT-2009 | SmartChoice Residential Plan C | 1 | 27.00 |

Total      51.00

### Telephone 947 4299

### Local and National Calls

| From | To | | No Of Calls | Mins | Airtime | Toll | Total Charge |
|---|---|---|---|---|---|---|---|
| 27-JUL-2009 | 24-AUG-2009 | Local Calls | 19 | 42:00 | | | 2.17 |

**Mobile Service 926 0900**

**National SMS**

| From | To | Destination | No Of Msgs | Charge |
|------|------|-------------|-----------|--------|
| 24-JUL-2009 | 26-AUG-2009 | Cingular | 31 | 3.10 |
| 25-JUL-2009 | 7-AUG-2009 | C&W Mobile | 8 | 0.70 |
| 25-JUL-2009 | 1-AUG-2009 | Digicel | 3 | 0.30 |
| 28-JUL-2009 | 28-JUL-2009 | C&W Mobile Prepaid | 1 | 0.10 |
| | | Total | | 4.20 |

**Mobile GPRS Calls**

| From | To | | Calls | Kilobytes | Total Charge |
|------|------|------|-------|-----------|--------------|
| 24-JUL-2009 | 28-AUG-2009 | GPRS Blackberry Connect | 21 | 2606 | 9.00 |
| | Total Usage | | | 2606 | 9.00 |

**RENTAL CHARGES**

| From | To | | Quantity | |
|------|------|------|----------|---|
| 1-OCT-2009 | 31-OCT-2009 | GSM Executive Voicemail | 1 | 0.00 |
| 1-OCT-2009 | 31-OCT-2009 | GSM Postpaid Primary Product | 1 | 0.00 |
| 1-OCT-2009 | 31-OCT-2009 | Barring All Incoming Calls | 1 | 0.00 |
| 1-OCT-2009 | 31-OCT-2009 | Barring All Outgoing Calls | 1 | 0.00 |
| 1-OCT-2009 | 31-OCT-2009 | GPRS1 - Internet | 1 | 0.00 |
| 1-OCT-2009 | 31-OCT-2009 | GPRS2 - WAP | 1 | 0.00 |
| 1-OCT-2009 | 31-OCT-2009 | GPRS3 - Multimedia | 1 | 0.00 |
| 1-OCT-2009 | 31-OCT-2009 | Call Forward Unconditional | 1 | 0.00 |
| 1-OCT-2009 | 31-OCT-2009 | Call Hold | 1 | 0.00 |
| 1-OCT-2009 | 31-OCT-2009 | Call Waiting | 1 | 0.00 |
| 1-OCT-2009 | 31-OCT-2009 | Caller Identification | 1 | 0.00 |
| 1-OCT-2009 | 31-OCT-2009 | International Roaming Access | 1 | 0.00 |
| 1-OCT-2009 | 31-OCT-2009 | Mobile Email Feature | 1 | 0.00 |
| 1-OCT-2009 | 31-OCT-2009 | Multi-Party/3 Way Calling | 1 | 0.00 |
| 1-OCT-2009 | 31-OCT-2009 | Text Messages Outgoing | 1 | 0.00 |
| 1-OCT-2009 | 31-OCT-2009 | Text Messages Incoming | 1 | 0.00 |
| 1-OCT-2009 | 31-OCT-2009 | Blackberry Lite | 1 | 0.00 |
| | Total | | | 0.00 |

**ONE-OFF CHARGES**

| Date | | | | |
|------|------|------|---|---|
| 28-AUG-2009 | Blackberry Lite Charge | GB-BB LITE | 1 | 10.00 |
| | Total | | | 10.00 |

**Mobile Service 926 1200**

**International Calls**

| Date/Time | Country | Called No. | Cls | Mins | Airtime | Toll | Total Charge |
|-----------|---------|------------|-----|------|---------|------|--------------|
| 4-AUG-2009 09:22 | Switzerland | 41433112711 | D | 4:48 | | | 2.39 |
| 4-AUG-2009 14:57 | Florida, USA | 18135274169 | D | 1:56 | | | 0.67 |
| 5-AUG-2009 10:19 | British Columb | 16046171305 | D | 0:09 | | | 0.05 |
| 5-AUG-2009 10:33 | British Columb | 16046171305 | D | 0:05 | | | 0.03 |

Mobile Service 926 1200

| Date/Time | Country | Called No. | Cls | Mins | Airtime | Toll | Total Charge |
|---|---|---|---|---|---|---|---|
| 5-AUG-2009 10:39 | British Columb | 16046171305 | D | 0:04 | | | 0.02 |
| 5-AUG-2009 10:46 | British Columb | 16046171305 | D | 0:04 | | | 0.02 |
| 5-AUG-2009 10:51 | British Columb | 16046171305 | D | 0:06 | | | 0.03 |
| 5-AUG-2009 10:51 | British Columb | 16046171305 | D | 0:04 | | | 0.02 |
| 5-AUG-2009 15:35 | California, US | 13103450643 | D | 4:13 | | | 1.47 |
| 5-AUG-2009 15:40 | New York, USA | 19172021445 | D | 3:16 | | | 1.14 |
| 7-AUG-2009 12:38 | British Columb | 16046171305 | D | 0:43 | | | 0.25 |
| 7-AUG-2009 12:56 | Florida, USA | 15614459939 | D | 2:46 | | | 0.96 |
| 7-AUG-2009 14:27 | Florida, USA | 15614459939 | D | 0:32 | | | 0.19 |
| 8-AUG-2009 10:40 | Florida, USA | 17862015767 | W | 0:44 | | | 0.18 |
| 8-AUG-2009 14:51 | New York, USA | 19172021445 | W | 0:20 | | | 0.08 |
| 8-AUG-2009 15:32 | New York, USA | 19172021445 | W | 0:21 | | | 0.09 |
| 8-AUG-2009 16:16 | New York, USA | 19172021445 | W | 3:35 | | | 0.90 |
| 8-AUG-2009 23:15 | New York, USA | 19172021445 | W | 2:03 | | | 0.52 |
| 9-AUG-2009 21:55 | New York, USA | 19172021445 | W | 6:22 | | | 1.60 |
| 10-AUG-2009 09:21 | Florida, USA | 19542058746 | D | 0:02 | | | 0.01 |
| 10-AUG-2009 18:20 | New York, USA | 19172021445 | E | 26:35 | | | 6.70 |
| 10-AUG-2009 18:49 | California, US | 13103450643 | E | 11:38 | | | 2.93 |
| 10-AUG-2009 21:16 | New York, USA | 19172021445 | E | 37:41 | | | 9.50 |
| 11-AUG-2009 11:13 | Switzerland | 41445633333 | D | 29:54 | | | 14.89 |
| 11-AUG-2009 15:09 | New York, USA | 19172021445 | D | 1:55 | | | 0.67 |
| 11-AUG-2009 17:45 | British Columb | 17788813232 | D | 27:23 | | | 9.53 |
| 11-AUG-2009 19:11 | New York, USA | 19172021445 | E | 2:46 | | | 0.70 |
| 11-AUG-2009 19:45 | New York, USA | 19172021445 | E | 5:51 | | | 1.47 |
| 11-AUG-2009 21:08 | New York, USA | 19172021445 | E | 3:36 | | | 0.91 |
| 11-AUG-2009 21:13 | New York, USA | 19172021445 | E | 0:50 | | | 0.21 |
| 11-AUG-2009 22:45 | New York, USA | 19172021445 | E | 1:05 | | | 0.27 |
| 12-AUG-2009 16:18 | New York, USA | 19172021445 | D | 14:30 | | | 5.05 |
| 12-AUG-2009 18:28 | New York, USA | 19172021445 | E | 3:51 | | | 0.97 |
| 12-AUG-2009 18:37 | New York, USA | 19176276819 | E | 3:50 | | | 0.97 |
| 12-AUG-2009 22:18 | New York, USA | 19172021445 | E | 0:40 | | | 0.17 |
| 13-AUG-2009 10:03 | British Columb | 16046171305 | D | 0:03 | | | 0.02 |
| 13-AUG-2009 10:03 | British Columb | 16046171305 | D | 0:11 | | | 0.06 |
| 13-AUG-2009 11:03 | California, US | 13103450643 | D | 0:04 | | | 0.02 |
| 13-AUG-2009 11:20 | British Columb | 16046171305 | D | 1:00 | | | 0.35 |
| 13-AUG-2009 11:34 | British Columb | 16046171305 | D | 0:03 | | | 0.02 |
| 13-AUG-2009 11:35 | British Columb | 16046171305 | D | 1:24 | | | 0.49 |
| 13-AUG-2009 14:25 | British Columb | 16046171305 | D | 1:36 | | | 0.56 |
| 13-AUG-2009 14:28 | New York, USA | 19172021445 | D | 8:51 | | | 3.08 |
| 13-AUG-2009 14:59 | British Columb | 16046171305 | D | 0:06 | | | 0.03 |
| 13-AUG-2009 15:01 | British Columb | 16046171305 | D | 6:24 | | | 2.23 |
| 13-AUG-2009 15:33 | British Columb | 17788813232 | D | 4:51 | | | 1.69 |
| 13-AUG-2009 15:46 | California, US | 16507875870 | D | 27:01 | | | 9.40 |
| 14-AUG-2009 10:17 | New York, USA | 19172021445 | D | 0:53 | | | 0.31 |
| 14-AUG-2009 10:21 | British Columb | 16046171305 | D | 0:09 | | | 0.05 |
| 14-AUG-2009 14:24 | British Columb | 16046171305 | D | 1:22 | | | 0.48 |
| 14-AUG-2009 14:48 | British Columb | 16046171305 | D | 1:34 | | | 0.55 |
| 14-AUG-2009 15:25 | New York, USA | 19172021445 | D | 5:10 | | | 1.80 |
| 15-AUG-2009 14:57 | Florida, USA | 17862015767 | W | 5:46 | | | 1.45 |
| 15-AUG-2009 15:23 | New York, USA | 19172021445 | W | 4:45 | | | 1.20 |
| 16-AUG-2009 15:06 | New York, USA | 19172021445 | W | 0:16 | | | 0.07 |
| 16-AUG-2009 16:11 | New York, USA | 19172021445 | W | 1:41 | | | 0.42 |
| 16-AUG-2009 19:12 | New York, USA | 19172021445 | W | 0:03 | | | 0.01 |
| 16-AUG-2009 19:12 | New York, USA | 19172021445 | W | 0:15 | | | 0.06 |
| 16-AUG-2009 19:16 | New York, USA | 19172021445 | W | 0:04 | | | 0.02 |

Matt
Helix
yelena
Matt
yelena
yelena
Helix
Y
Y
Hampton Park Capital LLC
Marco Babini
Promoter
3155 E Patrick L
Las Vegas.
Y
Y
Matt
Matt
Matt
Gene Hoffman
Y
Matt
Y
yelena

Mobile Service 926 1200

| Date/Time | Country | Called No. | Cls | Mins | Airtime | Toll | Total Charge |
|---|---|---|---|---|---|---|---|
| 16-AUG-2009 22:02 | New York, USA | 19172021445 | W | 7:13 | | | 1.82 |
| 17-AUG-2009 17:25 | British Columb | 16046171305 | D | 26:59 | | | 9.39 |
| 17-AUG-2009 17:53 | New York, USA | 15166985506 | D | 5:27 | | | 1.90 |
| 17-AUG-2009 17:59 | New York, USA | 15166985506 | D | 0:04 | | | 0.02 |
| 17-AUG-2009 17:59 | New York, USA | 15166985506 | D | 0:05 | | | 0.03 |
| 17-AUG-2009 18:02 | California, US | 16507875870 | E | 22:52 | | | 5.76 |
| 17-AUG-2009 18:51 | Nevada, USA | 17027703520 | E | 1:10 | | | 0.29 |
| 17-AUG-2009 18:53 | New York, USA | 19172021445 | E | 10:34 | | | 2.66 |
| 18-AUG-2009 17:13 | British Columb | 16046171305 | D | 15:25 | | | 5.37 |
| | Total | | | | | | 117.17 |

GSM Mobile Roaming Calls

| Date/Time | Serving Carrier | Call Destination | Called Number | Mins | Total Charge |
|---|---|---|---|---|---|
| 19-AUG-2009 19:39 | T-Mobile USA | CAYMAN IS | 13459498279 | 1:00 | 1.00 |
| 19-AUG-2009 19:40 | T-Mobile USA | CAYMAN IS | 13459498279 | 1:00 | 1.00 |
| 19-AUG-2009 19:41 | T-Mobile USA | CAYMAN IS | 13453273149 | 1:00 | 1.00 |
| 20-AUG-2009 12:08 | T-Mobile USA | CAYMAN IS | 13459474016 | 3:00 | 3.00 |
| 20-AUG-2009 14:12 | T-Mobile USA | CAYMAN IS | 13459256103 | 4:00 | 4.00 |
| | .Total | | | 10:00 | 10.00 |

International GSM Roaming SMS Messages

| From | To | Destination | No Of Msgs | | Charge |
|---|---|---|---|---|---|
| 19-AUG-2009 | 20-AUG-2009 | SMS MO | 16 | 0:16 | 3.84 |

Mobile GPRS Calls

| From | To | Destination | Calls | Kilobytes | Total Charge |
|---|---|---|---|---|---|
| 19-AUG-2009 | 20-AUG-2009 | Roaming GPRS BlackBerry | 12 | 2065 | 16.16 |
| | | Total Usage | | 2065 | 16.16 |

International Short Message Service

| From | To | Destination | No Of Msgs | | Charge |
|---|---|---|---|---|---|
| 11-AUG-2009 | 11-AUG-2009 | California, USA | 2 | 0:20 | 0.40 |

International Short Message Service

| From | To | Destination | No Of Msgs | | Charge |
|---|---|---|---|---|---|
| 4-AUG-2009 | 20-AUG-2009 | Florida, USA | 9 | 1:30 | 1.80 |

International Short Message Service

| From | To | Destination | No Of Msgs | | Charge |
|---|---|---|---|---|---|
| 17-AUG-2009 | 17-AUG-2009 | London, Ontario | 1 | 0:10 | 0.20 |

International Short Message Service

| From | To | Destination | No Of Msgs | | Charge |
|---|---|---|---|---|---|
| 19-AUG-2009 | 19-AUG-2009 | Nevada, USA | 3 | 0:30 | 0.60 |

**Mobile Service 926 1200**

**International Short Message Service**

| From | To | Destination | No Of Msgs | | Charge |
|------|----|-----------|-----------|--|--------|
| 6-AUG-2009 | 17-AUG-2009 | New York, USA | 9 | 1:30 | 1.80 |

**Local and National Calls**

| From | To | | No Of Calls | Mins | Airtime | Toll | Total Charge |
|------|----|-|-----------|------|---------|------|--------------|
| 8-AUG-2009 | 13-AUG-2009 | C&W Mobile | 7 | 8:15 | 1.63 | | 1.63 |
| 5-AUG-2009 | 5-AUG-2009 | Digicel Fixed Line | 1 | 0:45 | 0.19 | | 0.19 |
| 4-AUG-2009 | 15-AUG-2009 | Digicel | 5 | 1:19 | 0.34 | | 0.34 |
| 5-AUG-2009 | 16-AUG-2009 | 411 | 2 | 1:32 | | | 1.00 |
| 5-AUG-2009 | 16-AUG-2009 | Grand Cayman Fixed | 4 | 3:03 | 0.59 | | 0.59 |
| | | .Total | | | | | 3.75 |

**GSM Mobile Roaming Calls**

| Date/Time | Serving Carrier | Call Destination | Called Number | Mins | Total Charge |
|-----------|-----------------|------------------|---------------|------|--------------|
| 19-AUG-2009 12:36 | T-Mobile USA | W PALM BCH | 15619646839 | 4:00 | 2.40 |
| 19-AUG-2009 12:41 | T-Mobile USA | NWESTMNSTR | 16046171305 *Matt* | 1:00 | 0.60 |
| 19-AUG-2009 12:43 | T-Mobile USA | Incoming | Incoming | 5:00 | 3.00 |
| 19-AUG-2009 12:54 | T-Mobile USA | NEW YORK | 19176561173 | 8:00 | 4.80 |
| 19-AUG-2009 13:22 | T-Mobile USA | HOLLYWOOD | 17545812809 | 1:00 | 0.60 |
| 19-AUG-2009 13:38 | T-Mobile USA | MIAMI | 17862015767 | 2:00 | 1.20 |
| 19-AUG-2009 13:39 | T-Mobile USA | NWESTMNSTR | 16046171305 *Matt* | 1:00 | 0.60 |
| 19-AUG-2009 13:42 | T-Mobile USA | BKLYN NYC | 19172021445 *Matt* | 4:00 | 2.40 |
| 19-AUG-2009 16:41 | T-Mobile USA | NWESTMNSTR | 16046171305 *Matt* | 1:00 | 0.60 |
| 19-AUG-2009 16:45 | T-Mobile USA | MIAMI | 17862015767 | 2:00 | 1.20 |
| 19-AUG-2009 16:47 | T-Mobile USA | NWESTMNSTR | 16046171305 *Matt* | 1:00 | 0.60 |
| 19-AUG-2009 17:13 | T-Mobile USA | MIAMI | 17862015767 | 2:00 | 1.20 |
| 19-AUG-2009 17:27 | T-Mobile USA | BKLYN NYC | 19172021445 | 2:00 | 1.20 |
| 19-AUG-2009 18:05 | T-Mobile USA | MIAMI | 17862015767 | 7:00 | 4.20 |
| 19-AUG-2009 18:38 | T-Mobile USA | BKLYN NYC | 19176276819 *Ross* | 1:00 | 0.60 |
| 19-AUG-2009 19:39 | T-Mobile USA | Incoming | Incoming | 1:00 | 0.60 |
| 19-AUG-2009 19:40 | T-Mobile USA | Incoming | Incoming | 1:00 | 0.60 |
| 20-AUG-2009 08:52 | T-Mobile USA | MIAMI | 17862015767 | 1:00 | 0.60 |
| 20-AUG-2009 08:54 | T-Mobile USA | Incoming | Incoming | 1:00 | 0.60 |
| 20-AUG-2009 10:01 | T-Mobile USA | BKLYN NYC | 19178655122 | 1:00 | 0.60 |
| 20-AUG-2009 10:43 | T-Mobile USA | Incoming | Incoming | 1:00 | 0.60 |
| 20-AUG-2009 11:00 | T-Mobile USA | NWESTMNSTR | 16046171305 *Matt* | 2:00 | 1.20 |
| 20-AUG-2009 11:17 | T-Mobile USA | NWESTMNSTR | 16046171305 | 2:00 | 1.20 |
| 20-AUG-2009 12:25 | T-Mobile USA | BKLYN NYC | 19176276819 | 1:00 | 0.60 |
| 20-AUG-2009 12:25 | T-Mobile USA | BKLYN NYC | 19176276819 *Ross* | 1:00 | 0.60 |
| 20-AUG-2009 12:35 | T-Mobile USA | Incoming | Incoming | 1:00 | 0.60 |
| 20-AUG-2009 13:15 | T-Mobile USA | Incoming | Incoming | 6:00 | 3.60 |
| 20-AUG-2009 14:34 | T-Mobile USA | Incoming | Incoming | 5:00 | 3.00 |
| | .Total | | | 66:00 | 39.60 |

**National SMS**

| From | To | Destination | No Of Msgs | Charge |
|------|----|-----------|-----------|--------|
| 7-AUG-2009 | 7-AUG-2009 | Cingular | 1 | 0.10 |
| 8-AUG-2009 | 17-AUG-2009 | Digicel | 4 | 0.40 |

Telephone 947 5054

## International Calls

| Date/Time | Country | Called No. | | Cls | Mins | Total Charge |
|---|---|---|---|---|---|---|
| 27-APR-2009 13:57 | Florida, USA | 13056931386 | *lee* | ID | 1:02 | 0.36 |
| 27-APR-2009 13:59 | Florida, USA | 13056931386 | | ID | 0:42 | 0.24 |
| 1-MAY-2009 14:09 | California, US | 17073130847 | | ID | 1:17 | 0.45 |
| 1-MAY-2009 15:25 | District Of Co | 12025042474 | | ID | 0:45 | 0.26 |
| 1-MAY-2009 17:49 | District Of Co | 12025042474 | | ID | 1:27 | 0.50 |
| 4-MAY-2009 09:40 | District Of Co | 12025042474 | | ID | 0:52 | 0.30 |
| 4-MAY-2009 11:15 | California, US | 17073130847 | *lee* | ID | 0:33 | 0.19 |
| 4-MAY-2009 20:45 | District Of Co | 12025042474 | *lee* | IE | 0:45 | 0.19 |
| 5-MAY-2009 18:25 | District Of Co | 12025042474 | | ID | 0:38 | 0.16 |
| 11-MAY-2009 13:01 | California, US | 17073130847 | *CA* | ID | 1:42 | 0.59 |
| 11-MAY-2009 13:30 | California, US | 17073130847 | *ukiah* | ID | 1:40 | 0.58 |
| 11-MAY-2009 14:04 | California, US | 17073130847 | *Hotel* | ID | 0:46 | 0.27 |
| 12-MAY-2009 14:30 | California, US | 13237264700 | | ID | 0:37 | 0.21 |
| 12-MAY-2009 16:04 | California, US | 17073130847 | | ID | 0:34 | 0.20 |
| 18-MAY-2009 08:31 | California, US | 17073130847 | | IW | 6:31 | 1.64 |
| 18-MAY-2009 11:05 | California, US | 13237264700 | | IW | 0:24 | 0.10 |
| 18-MAY-2009 11:14 | California, US | 13237264700 | | IW | 0:44 | 0.18 |
| 18-MAY-2009 13:11 | California, US | 13237264700 | | IW | 0:42 | 0.18 |
| 19-MAY-2009 12:07 | Florida, USA | 18135324349 | | ID | 1:12 | 0.42 |
| 19-MAY-2009 17:02 | Texas, USA | 12146475831 | | ID | 0:50 | 0.29 |
| 21-MAY-2009 16:32 | California, US | 17073130847 | *lee* | ID | 10:48 | 3.76 |
| 21-MAY-2009 16:44 | California, US | 17073130847 | | ID | 3:58 | 1.38 |

Total      12.45

## Local and National Calls

| From | To | | No Of Calls | Mins | Airtime | Toll | Total Charge |
|---|---|---|---|---|---|---|---|
| 4-MAY-2009 | 14-MAY-2009 | Local Calls | 6 | 6:00 | | | 0.54 |
| 27-APR-2009 | 27-APR-2009 | C&W Mobile | 1 | 1:00 | | | 0.27 |

.Total      0.81

## RENTAL CHARGES

| From | To | | Quantity | |
|---|---|---|---|---|
| 1-JUL-2009 | 31-JUL-2009 | Exch Feature Bar IDD & Int'l Operator | 1 | 3.00 |
| 1-JUL-2009 | 31-JUL-2009 | SmartChoice Residential DEL | 1 | 0.00 |
| 1-JUL-2009 | 31-JUL-2009 | SmartChoice 3-way Calling | 1 | 0.00 |
| 1-JUL-2009 | 31-JUL-2009 | SmartChoice Call Forward | 1 | 0.00 |
| 1-JUL-2009 | 31-JUL-2009 | SmartChoice Call Waiting | 1 | 0.00 |
| 1-JUL-2009 | 31-JUL-2009 | SmartChoice Caller Number Delivery | 1 | 0.00 |
| 1-JUL-2009 | 31-JUL-2009 | SmartChoice Ringback when free | 1 | 0.00 |
| 1-JUL-2009 | 31-JUL-2009 | SmartChoice Voicemail (extended) | 1 | 0.00 |
| 1-JUL-2009 | 31-JUL-2009 | SmartChoice Residential Plan C | 1 | 27.00 |

Total      30.00

Telephone 947 7506

## International Calls

| Date/Time | Country | Called No. | Cls | Mins | Total Charge |
|---|---|---|---|---|---|
| 11-MAY-2009 09:30 | Florida, USA | 18137860827 | ID | 13:03 | 4.54 |
| 13-MAY-2009 14:34 | Jamaica - Fixe | 18769866930 | ID | 0:28 | 0.16 |

**ACCESS, INTERNET & SERVICE CHARGES**

| | | | | | |
|---|---|---|---|---|---|
| 23-JUL-2009 | Premier Max | Month Fee cayll | | 1 | 159.20 |
| 23-JUL-2009 | Premier Max | Month Fee dgush | | 1 | 159.20 |
| 27-JUN-2009 24-JUL-2009 | b350 Anywhere Plan Charge | | ANY-350 | 1 | 70.00 |

Access, Internet & Service Charges Total    388.40

**Telephone 947 2465**

**RENTAL CHARGES**

| From | To | | Quantity | |
|---|---|---|---|---|
| 1-SEP-2009 | 30-SEP-2009 | SmartChoice Residential DEL | 1 | 0.00 |
| 1-SEP-2009 | 30-SEP-2009 | DSL - Premier Max | 1 | 0.00 |

Package : SmartChoice Plan C

| From | To | | Quantity | |
|---|---|---|---|---|
| 1-SEP-2009 | 30-SEP-2009 | SmartChoice 3-way Calling | 1 | 0.00 |
| 1-SEP-2009 | 30-SEP-2009 | SmartChoice Call Forward | 1 | 0.00 |
| 1-SEP-2009 | 30-SEP-2009 | SmartChoice Call Waiting | 1 | 0.00 |
| 1-SEP-2009 | 30-SEP-2009 | SmartChoice Caller Number Delivery | 1 | 0.00 |
| 1-SEP-2009 | 30-SEP-2009 | SmartChoice Ringback when free | 1 | 0.00 |
| 1-SEP-2009 | 30-SEP-2009 | SmartChoice Voicemail (extended) | 1 | 0.00 |
| 1-SEP-2009 | 30-SEP-2009 | SmartChoice Analogue Cordless telephone | 1 | 0.00 |
| 1-SEP-2009 | 30-SEP-2009 | SmartChoice Residential Plan C | 1 | 27.00 |

Total    27.00

**Telephone 947 4016**

**International Calls**

| Date/Time | Country | Called No. | Cls | Mins | Total Charge |
|---|---|---|---|---|---|
| 15-JUL-2009 10:20 | British Columb | 16046171305 | ID | 0:11 | 0.06 |
| 16-JUL-2009 09:31 | British Columb | 16046171305 | ID | 0:40 | 0.23 |
| 17-JUL-2009 08:16 | British Columb | 16046171305 | ID | 12:24 | 4.32 |
| 17-JUL-2009 11:12 | Switzerland | 41793703739 | ID | 3:22 | 1.68 |
| 17-JUL-2009 15:07 | British Columb | 16046171305 | ID | 2:01 | 0.70 |
| 19-JUL-2009 10:33 | California, US | 16504518444 | IW | 1:52 | 0.47 |
| 19-JUL-2009 10:50 | California, US | 16504518444 | IW | 0:09 | 0.04 |

Total    7.50

**Local and National Calls**

| From | To | | No Of Calls | Mins | Airtime | Toll | Total Charge |
|---|---|---|---|---|---|---|---|
| 18-JUL-2009 | 18-JUL-2009 | Local Calls | 1 | 2:00 | | | 0.11 |
| 14-JUL-2009 | 19-JUL-2009 | C&W Mobile | 5 | 13:00 | | | 3.51 |

.Total    3.62

**RENTAL CHARGES**

| From | To | | Quantity | |
|---|---|---|---|---|
| 1-SEP-2009 | 30-SEP-2009 | Direct Exchange Line Residential | 1 | 13.00 |
| 1-SEP-2009 | 30-SEP-2009 | Exch Feature Calling Number ID | 1 | 3.00 |

Total    16.00

— Myron's #.

**Mobile Service 926 1200**

### International Calls

| | Date/Time | Country | Called No. | | Cls | Mins | Airtime | Toll | Total Charge |
|---|---|---|---|---|---|---|---|---|---|
| | 26-JUN-2009 22:42 | New York, USA | 19172021445 | *Y* | E | 24:54 | | | 6.27 |
| *CH* | 15-JUL-2009 15:23 | British Columb | 16046171305 | *Matt* | D | 2:33 | | | 0.89 |
| | 16-JUL-2009 10:10 | New Jersey, US | 17327783515 | *Lee* | D | 6:55 | | | 2.41 |
| | 16-JUL-2009 10:19 | California, US | 13102798580 | *Helix* | D | 1:21 | | | 0.47 |
| *CH* | 16-JUL-2009 10:55 | British Columb | 16046171305 | *Matt* | D | 0:20 | | | 0.12 |
| | 16-JUL-2009 10:57 | British Columb | 16046171305 | | D | 3:01 | | | 1.05 |
| *CH* | 16-JUL-2009 11:50 | British Columb | 16046171305 | | D | 5:17 | | | 1.84 |
| | 16-JUL-2009 11:59 | New York, USA | 19172021445 | | D | 0:17 | | | 0.10 |
| | 16-JUL-2009 12:24 | New York, USA | 19172021445 | *Yelem* | D | 3:29 | | | 1.21 |
| | 16-JUL-2009 12:42 | New York, USA | 19172021445 | | D | 4:08 | | | 1.44 |
| | 16-JUL-2009 12:47 | California, US | 13103450643 | *Helix* | D | 11:16 | | | 3.92 |
| | 16-JUL-2009 12:59 | New Jersey, US | 17327783515 | *Lee* | D | 0:07 | | | 0.04 |
| *CH* | 16-JUL-2009 13:12 | British Columb | 16046171305 | *Matt* | D | 1:53 | | | 0.66 |
| *CH* | 16-JUL-2009 16:44 | British Columb | 16046171305 | | D | 4:54 | | | 1.71 |
| | 16-JUL-2009 20:46 | New Jersey, US | 17327783515 | *Lee* | E | 8:37 | | | 2.17 |
| | 16-JUL-2009 21:18 | California, US | 13103450643 | *Helix* | E | 0:16 | | | 0.07 |
| | 16-JUL-2009 21:19 | California, US | 13103450643 | *Helix* | E | 0:04 | | | 0.02 |
| | 17-JUL-2009 09:56 | New Jersey, US | 17328614199 | *Lee* | D | 0:25 | | | 0.15 |
| | 17-JUL-2009 15:43 | New York, USA | 19172021445 | *Yelem* | D | 13:31 | | | 4.70 |
| | 17-JUL-2009 15:58 | New York, USA | 19172021445 | | D | 0:04 | | | 0.02 |
| | 17-JUL-2009 15:59 | New York, USA | 19172021445 | *Roman* | D | 0:02 | | | 0.01 |
| | 17-JUL-2009 16:02 | New York, USA | 19172021445 | | D | 0:09 | | | 0.05 |
| | 17-JUL-2009 16:03 | New York, USA | 19172021445 | | D | 7:55 | | | 2.76 |
| | 17-JUL-2009 17:02 | New York, USA | 19172021445 | | D | 25:55 | | | 9.02 |
| *CH* | 17-JUL-2009 17:33 | British Columb | 16046171305 | *Matt* | D | 8:56 | | | 3.11 |
| | 17-JUL-2009 19:57 | New York, USA | 19172021445 | | E | 0:36 | | | 0.15 |
| | 17-JUL-2009 20:00 | New York, USA | 19172021445 | | E | 0:04 | | | 0.02 |
| | 17-JUL-2009 20:04 | New York, USA | 19172021445 | | E | 2:26 | | | 0.61 |
| | 17-JUL-2009 22:52 | New York, USA | 19172021445 | *Yelem* | E | 6:16 | | | 1.58 |
| | 18-JUL-2009 15:53 | New York, USA | 19172021445 | *Roman* | W | 0:04 | | | 0.02 |
| | 18-JUL-2009 16:13 | New York, USA | 19172021445 | *?* | W | 1:20 | | | 0.34 |
| | 18-JUL-2009 18:45 | New York, USA | 19172021445 | | W | 3:29 | | | 0.88 |
| | 18-JUL-2009 23:01 | New York, USA | 19172021445 | | W | 2:08 | | | 0.54 |
| | 19-JUL-2009 10:12 | New York, USA | 19172021445 | | W | 0:02 | | | 0.01 |
| | 19-JUL-2009 10:13 | New York, USA | 19172021445 | | W | 0:18 | | | 0.08 |
| | 19-JUL-2009 10:16 | New York, USA | 19172021445 | | W | 0:08 | | | 0.03 |
| | 19-JUL-2009 10:18 | New York, USA | 19172021445 | | W | 0:29 | | | 0.12 |

Total                                                                                      48.59

### International Short Message Service

| From | To | Destination | No Of Msgs | | | Charge |
|---|---|---|---|---|---|---|
| 15-JUL-2009 | 15-JUL-2009 | British Columbia | 1 | 0:10 | | 0.20 |

### International Short Message Service

| From | To | Destination | No Of Msgs | | | Charge |
|---|---|---|---|---|---|---|
| 17-JUL-2009 | 17-JUL-2009 | Florida, USA | 3 | 0:30 | | 0.60 |

### Local and National Calls

| From | To | Destination | No Of Calls | Mins | Airtime | Toll | Total Charge |
|---|---|---|---|---|---|---|---|
| 17-JUL-2009 | 18-JUL-2009 | C&W Mobile | 3 | 1:18 | 0.26 | | 0.26 |

### ACCESS, INTERNET & SERVICE CHARGES

| 26-JUN-2009 | Premier Max | Month Fee  dgush | | 1 | 159.20 |
|---|---|---|---|---|---|
| 26-JUN-2009 | Premier Max | Month Fee  cay11 | | 1 | 159.20 |
| 30-MAY-2009 26-JUN-2009 | b350 Anywhere Plan Charge | | ANY-350 | 1 | 70.00 |

Access, Internet & Service Charges Total          388.40

#### Telephone 947 2465

##### RENTAL CHARGES

| From | To | | Quantity | |
|---|---|---|---|---|
| 1-AUG-2009 | 31-AUG-2009 | SmartChoice Residential DEL | 1 | 0.00 |
| 1-AUG-2009 | 31-AUG-2009 | DSL - Premier Max | 1 | 0.00 |

Package : SmartChoice Plan C

| 1-AUG-2009 | 31-AUG-2009 | SmartChoice 3-way Calling | 1 | 0.00 |
|---|---|---|---|---|
| 1-AUG-2009 | 31-AUG-2009 | SmartChoice Call Forward | 1 | 0.00 |
| 1-AUG-2009 | 31-AUG-2009 | SmartChoice Call Waiting | 1 | 0.00 |
| 1-AUG-2009 | 31-AUG-2009 | SmartChoice Caller Number Delivery | 1 | 0.00 |
| 1-AUG-2009 | 31-AUG-2009 | SmartChoice Ringback when free | 1 | 0.00 |
| 1-AUG-2009 | 31-AUG-2009 | SmartChoice Voicemail (extended) | 1 | 0.00 |
| 1-AUG-2009 | 31-AUG-2009 | SmartChoice Analogue Cordless telephone | 1 | 0.00 |
| 1-AUG-2009 | 31-AUG-2009 | SmartChoice Residential Plan C | 1 | 27.00 |

Total          27.00

#### Telephone 947 4016  *myron office phone*

##### International Calls

| Date/Time | Country | Called No. | Cls | Mins | Total Charge |
|---|---|---|---|---|---|
| 3-JUN-2009 15:45 | British Columb | 16046171305 | ID | 10:38 | 3.70 |
| 3-JUN-2009 17:55 | New Jersey, US | 17328614199 | ID | 9:22 | 3.26 |
| 4-JUN-2009 09:40 | Panama | 5072639810 | ID | 0:45 | 0.37 |
| 4-JUN-2009 09:41 | Panama | 5072639810 | ID | 0:24 | 0.20 |
| 4-JUN-2009 09:43 | Panama | 507667767729 | ID | 0:15 | 0.12 |
| 4-JUN-2009 09:44 | Panama | 5072639810 | ID | 0:23 | 0.19 |
| 4-JUN-2009 09:45 | Panama | 50766767729 | ID | 2:11 | 1.09 |
| 4-JUN-2009 09:48 | Panama | 50766767729 | ID | 0:12 | 0.10 |
| 4-JUN-2009 09:49 | Panama | 50766767729 | ID | 0:16 | 0.13 |
| 4-JUN-2009 09:53 | Panama | 50766767729 | ID | 0:16 | 0.13 |
| 19-JUN-2009 11:09 | British Columb | 16046171305 | ID | 16:19 | 5.68 |
| 23-JUN-2009 08:14 | Ukraine | 380965179629 | ID | 31:35 | 15.73 |
| 23-JUN-2009 08:50 | British Columb | 16046171305 | ID | 8:37 | 3.00 |
| 23-JUN-2009 12:20 | California, US | 13103450643 | ID | 20:31 | 7.14 |
| 23-JUN-2009 12:45 | New Jersey, US | 17327783515 | ID | 13:44 | 4.78 |
| 24-JUN-2009 12:57 | Ukraine | 380965179629 | ID | 18:51 | 9.39 |
| 24-JUN-2009 13:23 | Alberta | 17808149175 | ID | 4:13 | 1.47 |
| 25-JUN-2009 09:20 | Ukraine | 380965179629 | ID | 2:45 | 1.37 |
| 25-JUN-2009 09:55 | British Columb | 16046171305 | ID | 3:33 | 1.24 |
| 25-JUN-2009 17:14 | Ukraine | 380965179629 | ID | 16:18 | 8.12 |
| 26-JUN-2009 11:54 | Florida, USA | 13052168624 | ID | 3:00 | 1.04 |

Total          68.25

### ACCESS, INTERNET & SERVICE CHARGES

| | | | | | |
|---|---|---|---|---|---|
| 29-MAY-2009 | Premier Max | Month Fee | dgush | 1 | 159.20 |
| 29-MAY-2009 | Premier Max | Month Fee | cay11 | 1 | 159.20 |
| 25-APR-2009 29-MAY-2009 | b350 Anywhere Plan Charge | | ANY-350 | 1 | 70.00 |

Access, Internet & Service Charges Total                                        388.40

#### Telephone 947 2465

### Local and National Calls

| From | To | | No Of Calls | Mins | Airtime | Toll | Total Charge |
|---|---|---|---|---|---|---|---|
| 11-MAY-2009 | 11-MAY-2009 | C&W Mobile | 1 | 1:00 | | | 0.27 |

.Total                                                                          0.27

### RENTAL CHARGES

| From | To | | Quantity | | Total Charge |
|---|---|---|---|---|---|
| 1-JUL-2009 | 31-JUL-2009 | SmartChoice Residential DEL | 1 | | 0.00 |
| 1-JUL-2009 | 31-JUL-2009 | DSL - Premier Max | 1 | | 0.00 |

Package : SmartChoice Plan C

| | | | | | |
|---|---|---|---|---|---|
| 1-JUL-2009 | 31-JUL-2009 | SmartChoice 3-way Calling | 1 | | 0.00 |
| 1-JUL-2009 | 31-JUL-2009 | SmartChoice Call Forward | 1 | | 0.00 |
| 1-JUL-2009 | 31-JUL-2009 | SmartChoice Call Waiting | 1 | | 0.00 |
| 1-JUL-2009 | 31-JUL-2009 | SmartChoice Caller Number Delivery | 1 | | 0.00 |
| 1-JUL-2009 | 31-JUL-2009 | SmartChoice Ringback when free | 1 | | 0.00 |
| 1-JUL-2009 | 31-JUL-2009 | SmartChoice Voicemail (extended) | 1 | | 0.00 |
| 1-JUL-2009 | 31-JUL-2009 | SmartChoice Analogue Cordless telephone | 1 | | 0.00 |
| 1-JUL-2009 | 31-JUL-2009 | SmartChoice Residential Plan C | 1 | | 27.00 |

Total                                                                          27.00

#### Telephone 947 4016

### International Calls

| Date/Time | Country | Called No. | Cls | Mins | Total Charge |
|---|---|---|---|---|---|
| 11-MAY-2009 14:11 | British Columb | 16046171305 | ID | 8:47 | 3.06 |
| 11-MAY-2009 18:04 | New York, USA | 19172021445 | IE | 0:06 | 0.03 |
| 11-MAY-2009 18:04 | New York, USA | 19172021445 | IE | 13:41 | 3.45 |
| 11-MAY-2009 18:27 | New York, USA | 19172021445 | IE | 5:13 | 1.31 |
| 12-MAY-2009 16:33 | New York, USA | 19172021445 | ID | 0:04 | 0.02 |
| 12-MAY-2009 16:39 | New York, USA | 19172021445 | ID | 0:01 | 0.01 |

Total                                                                          7.88

### Local and National Calls

| From | To | | No Of Calls | Mins | Airtime | Toll | Total Charge |
|---|---|---|---|---|---|---|---|
| 1-MAY-2009 | 20-MAY-2009 | Local Calls | 10 | 26:00 | | | 1.22 |
| 28-MAY-2009 | 28-MAY-2009 | Cingular | 1 | 5:00 | | | 1.35 |
| 25-APR-2009 | 22-MAY-2009 | C&W Mobile | 7 | 25:00 | | | 6.75 |
| 9-MAY-2009 | 9-MAY-2009 | Digicel | 1 | 1:00 | | | 0.27 |

.Total                                                                          9.59

*cell#*  *3052168624*  *Diamond Club*

Mobile Service 926 1200

International Calls

| Date/Time | Country | Called No. | | Cls | Mins | Airtime | Toll | Total Charge |
|---|---|---|---|---|---|---|---|---|
| 3-JUN-2009 16:22 | Florida, USA | 15614459939 | *Lee* | D | 16:30 | | | 5.74 |
| 3-JUN-2009 16:40 | California, US | 13103450643 | *Helix* | D | 10:25 | | | 3.63 |
| 3-JUN-2009 18:27 | Florida, USA | 18134369605 | | E | 34:22 | | | 8.66 |
| 3-JUN-2009 19:11 | New York, USA | 19172021445 | | D | 0:13 | | | 0.05 |
| 4-JUN-2009 13:50 | Florida, USA | 15614459939 | *Lee* | D | 9:04 | | | 3.16 |
| 4-JUN-2009 14:00 | California, US | 13103450643 | *Helix* | D | 1:00 | | | 0.35 |
| *CH* 4-JUN-2009 15:21 | British Columb | 16046171305 | *MATT* | D | 6:56 | | | 2.41 |
| 4-JUN-2009 15:29 | Florida, USA | 15614459939 | *Lee* | D | 0:07 | | | 0.04 |
| 4-JUN-2009 15:29 | Florida, USA | 15614459939 | | D | 1:41 | | | 0.59 |
| 4-JUN-2009 15:52 | Florida, USA | 17862015767 | | D | 1:51 | | | 0.64 |
| 4-JUN-2009 15:54 | Florida, USA | 17862015767 | | D | 21:20 | | | 7.42 |
| 4-JUN-2009 19:47 | New York, USA | 19172021445 | *Ydena* | E | 0:24 | | | 0.10 |
| 5-JUN-2009 10:54 | Florida, USA | 15613500500 | *Lee* | D | 4:56 | | | 1.72 |
| 5-JUN-2009 14:10 | New York, USA | 19175773517 | *Lee* | D | 6:30 | | | 2.26 |
| 5-JUN-2009 17:28 | New York, USA | 19172021445 | *Y* | D | 0:16 | | | 0.09 |
| 5-JUN-2009 17:48 | Florida, USA | 18134369605 | | D | 13:32 | | | 4.71 |
| 5-JUN-2009 20:50 | New York, USA | 19172021445 | *Y* | E | 21:31 | | | 5.42 |
| 5-JUN-2009 21:15 | New York, USA | 19176276819 | | E | 0:30 | | | 0.13 |
| 5-JUN-2009 22:47 | New York, USA | 19172021445 | *Y* | E | 14:13 | | | 3.58 |
| 6-JUN-2009 10:31 | New York, USA | 19172021445 | *Y* | W | 8:44 | | | 2.20 |
| 6-JUN-2009 13:08 | Florida, USA | 17862015767 | | W | 1:03 | | | 0.26 |
| 6-JUN-2009 13:10 | Florida, USA | 17862015767 | *earl* | W | 0:03 | | | 0.01 |
| 6-JUN-2009 13:11 | Florida, USA | 17862015767 | *earl* | W | 0:03 | | | 0.01 |
| 22-JUN-2009 19:25 | New York, USA | 19172021445 | | E | 0:15 | | | 0.06 |
| *CH* 22-JUN-2009 19:27 | British Columb | 16046171305 | *Matt* | E | 0:05 | | | 0.02 |
| 22-JUN-2009 20:06 | New York, USA | 19172021445 | *Y* | E | 47:56 | | | 12.08 |
| *CH* 22-JUN-2009 20:55 | British Columb | 16046171305 | *MATT* | E | 7:43 | | | 1.94 |
| *CH* 23-JUN-2009 15:08 | British Columb | 16046171305 | *MATT* | E | 0:06 | | | 0.03 |
| 23-JUN-2009 16:19 | New York, USA | 19172021445 | *Y* | D | 4:17 | | | 1.49 |
| 23-JUN-2009 16:23 | New York, USA | 19172021445 | *Y* | D | 0:02 | | | 0.01 |
| *CH* 23-JUN-2009 18:41 | British Columb | 16046171305 | *MATT* | E | 0:07 | | | 0.03 |
| 23-JUN-2009 18:41 | New York, USA | 19172021445 | *Y* | E | 37:56 | | | 9.56 |
| *CH* 23-JUN-2009 19:19 | British Columb | 16046171305 | *MATT* | E | 3:17 | | | 0.83 |
| 23-JUN-2009 20:08 | Florida, USA | 17862015767 | | E | 9:27 | | | 2.38 |
| 24-JUN-2009 12:39 | Florida, USA | 17545812809 | *Jet Services* | E | 3:03 | | | 1.06 |
| 24-JUN-2009 17:27 | Florida, USA | 18134369605 | | D | 14:24 | | | 5.01 |
| 24-JUN-2009 17:54 | California, US | 16507875870 | | D | 4:02 | | | 1.40 |
| 24-JUN-2009 18:33 | New York, USA | 19172021445 | *Y* | E | 10:26 | | | 2.63 |
| 24-JUN-2009 19:17 | New York, USA | 19176276819 | | E | 13:21 | | | 3.36 |
| 24-JUN-2009 19:32 | New Jersey, US | 17327783515 | | E | 0:29 | | | 0.12 |
| 24-JUN-2009 19:34 | California, US | 13103450643 | *Helix* | E | 16:09 | | | 4.07 |
| 24-JUN-2009 19:51 | New York, USA | 19172021445 | | E | 1:51 | | | 0.47 |
| 25-JUN-2009 10:24 | Florida, USA | 15614459939 | *Lee* | D | 3:11 | | | 1.11 |
| 25-JUN-2009 13:54 | New Jersey, US | 17327783515 | *Lee* | D | 12:51 | | | 4.47 |
| 25-JUN-2009 14:34 | New York, USA | 19176276819 | *Lee* | D | 17:10 | | | 5.97 |
| *CH* 25-JUN-2009 15:29 | British Columb | 16046171305 | *MATT* | D | 4:18 | | | 1.50 |
| 25-JUN-2009 17:40 | New Jersey, US | 17327783515 | | D | 0:03 | | | 0.02 |
| 25-JUN-2009 19:09 | Florida, USA | 19545992345 | | E | 8:22 | | | 2.11 |
| 25-JUN-2009 19:18 | New York, USA | 19172021445 | *Y* | E | 2:24 | | | 0.60 |
| 25-JUN-2009 19:22 | Florida, USA | 17862015767 | | E | 1:04 | | | 0.27 |
| 25-JUN-2009 19:25 | California, US | 13103450643 | *Helix* | E | 0:17 | | | 0.07 |
| 25-JUN-2009 20:32 | New York, USA | 19172021445 | *Y* | E | 0:13 | | | 0.05 |
| 25-JUN-2009 20:32 | New York, USA | 19172021445 | *Y* | E | 0:55 | | | 0.23 |

**Mobile Service 926 1200**

| Date/Time | Country | Called No. | Cls | Mins | Airtime | Toll | Total Charge |
|---|---|---|---|---|---|---|---|
| 25-JUN-2009 20:38 | New York, USA | 19172021445 | E | 1:32 | | | 0.39 |
| 25-JUN-2009 21:05 | California, US | 13103450643 | E | 1:58 | | | 0.50 |
| 26-JUN-2009 14:29 | New Jersey, US | 17327783515 | D | 1:19 | | | 0.46 |
| 26-JUN-2009 14:44 | New Jersey, US | 17327783515 | D | 1:30 | | | 0.52 |
| 26-JUN-2009 14:45 | British Columb | 16046171305 | D | 2:34 | | | 0.89 |
| 26-JUN-2009 19:52 | California, US | 13103450643 | E | 0:17 | | | 0.07 |
| 26-JUN-2009 20:02 | New York, USA | 19172021445 | E | 3:33 | | | 0.89 |
| 26-JUN-2009 20:39 | Florida, USA | 17545812809 | E | 2:45 | | | 0.69 |

|  |  |  |  |  |  | Total | 120.54 |

**International Short Message Service**

| From | To | Destination | No Of Msgs | | Charge |
|---|---|---|---|---|---|
| 3-JUN-2009 | 25-JUN-2009 | California, USA | 7 | 1:10 | 1.40 |

**International Short Message Service**

| From | To | Destination | No Of Msgs | | Charge |
|---|---|---|---|---|---|
| 5-JUN-2009 | 23-JUN-2009 | Florida, USA | 4 | 0:40 | 0.80 |

**International Short Message Service**

| From | To | Destination | No Of Msgs | | Charge |
|---|---|---|---|---|---|
| 5-JUN-2009 | 5-JUN-2009 | Nevada, USA | 1 | 0:10 | 0.20 |

**International Short Message Service**

| From | To | Destination | No Of Msgs | | Charge |
|---|---|---|---|---|---|
| 5-JUN-2009 | 5-JUN-2009 | New Jersey, USA | 1 | 0:10 | 0.20 |

**International Short Message Service**

| From | To | Destination | No Of Msgs | | Charge |
|---|---|---|---|---|---|
| 5-JUN-2009 | 5-JUN-2009 | New York, USA | 1 | 0:10 | 0.20 |

**International Short Message Service**

| From | To | Destination | No Of Msgs | | Charge |
|---|---|---|---|---|---|
| 6-JUN-2009 | 23-JUN-2009 | Switzerland | 5 | 0:50 | 1.00 |

**Local and National Calls**

| From | To | Destination | No Of Calls | Mins | Airtime | Toll | Total Charge |
|---|---|---|---|---|---|---|---|
| 3-JUN-2009 | 3-JUN-2009 | C&W Mobile | 1 | 2:51 | 0.56 | | 0.56 |
| 25-JUN-2009 | 26-JUN-2009 | Digicel | 6 | 1:23 | 0.35 | | 0.35 |

|  |  | .Total |  |  |  |  | 0.91 |

**Mobile GPRS Calls**

| From | To | | Calls | Kilobytes | Total Charge |
|---|---|---|---|---|---|
| 3-JUN-2009 | 26-JUN-2009 | GPRS Blackberry Connect | 23 | 5022 | 17.35 |

|  | Total Usage |  |  | 5022 | 17.35 |

Mobile Service 926 1200

| Date/Time | Country | Called No. | Cls | Mins | Airtime | Toll | Total Charge |
|---|---|---|---|---|---|---|---|
| 5-MAY-2009 11:28 | UK - Mobile | 447900912946 | D | 15:09 | | | 5.27 |
| 5-MAY-2009 12:27 | British Columb | 16046171305 | D | 0:05 | | | 0.03 |
| 5-MAY-2009 12:28 | British Columb | 16046171305 | D | 8:29 | | | 2.95 |
| 5-MAY-2009 13:10 | British Columb | 16047829543 | D | 0:42 | | | 0.24 |
| 10-MAY-2009 12:54 | New York, USA | 19172021445 | W | 0:09 | | | 0.04 |
| 10-MAY-2009 12:55 | New York, USA | 19172021445 | W | 1:05 | | | 0.27 |
| 10-MAY-2009 13:00 | New York, USA | 19172021445 | W | 6:02 | | | 1.52 |
| 10-MAY-2009 14:23 | New York, USA | 19172021445 | W | 3:49 | | | 0.96 |
| 10-MAY-2009 14:29 | New York, USA | 19172021445 | W | 5:35 | | | 1.41 |
| 10-MAY-2009 15:50 | Alberta | 17804020050 | W | 22:47 | | | 5.74 |
| 11-MAY-2009 17:12 | New York, USA | 19172021445 | D | 0:44 | | | 0.26 |
| 11-MAY-2009 17:56 | New York, USA | 19172021445 | D | 3:56 | | | 1.37 |
| 12-MAY-2009 14:32 | New York, USA | 19172021445 | D | 0:38 | | | 0.22 |
| 12-MAY-2009 14:53 | New York, USA | 19172021445 | D | 0:56 | | | 0.32 |
| 12-MAY-2009 15:13 | Florida, USA | 13054911900 | D | 12:59 | | | 4.52 |
| 13-MAY-2009 06:26 | New York, USA | 19172021445 | E | 12:35 | | | 3.17 |
| 18-MAY-2009 16:19 | Florida, USA | 17862015767 | W | 0:06 | | | 0.03 |
| 18-MAY-2009 16:31 | Florida, USA | 17862015767 | W | 0:43 | | | 0.18 |
| 18-MAY-2009 18:32 | Florida, USA | 18135274169 | W | 0:23 | | | 0.10 |
| 18-MAY-2009 18:53 | Florida, USA | 18135274169 | W | 0:02 | | | 0.01 |
| 18-MAY-2009 18:53 | Florida, USA | 18135274169 | W | 0:05 | | | 0.02 |
| 18-MAY-2009 18:56 | Florida, USA | 18135274169 | W | 0:03 | | | 0.01 |
| 18-MAY-2009 19:23 | Florida, USA | 18135274169 | W | 0:21 | | | 0.09 |
| 18-MAY-2009 20:16 | Florida, USA | 17862015767 | W | 14:03 | | | 3.54 |
| 18-MAY-2009 20:34 | Florida, USA | 17862015767 | W | 6:51 | | | 1.73 |
| 19-MAY-2009 19:31 | New York, USA | 19178067404 | E | 1:53 | | | 0.47 |
| 19-MAY-2009 19:36 | New York, USA | 19178067404 | E | 20:24 | | | 5.14 |
| 20-MAY-2009 13:59 | Florida, USA | 15614459939 | W | 0:08 | | | 0.03 |
| 20-MAY-2009 15:24 | Arizona, USA | 16029105921 | W | 0:13 | | | 0.05 |
| 20-MAY-2009 16:20 | Florida, USA | 18134369605 | W | 0:03 | | | 0.01 |
| 20-MAY-2009 16:27 | Florida, USA | 17862015767 | W | 0:42 | | | 0.18 |
| 20-MAY-2009 16:28 | New York, USA | 19172021445 | W | 0:19 | | | 0.08 |
| 20-MAY-2009 16:29 | New York, USA | 19176276815 | W | 7:02 | | | 1.77 |
| 20-MAY-2009 18:26 | New Jersey, US | 17327783515 | W | 33:05 | | | 8.34 |
| 20-MAY-2009 21:42 | New York, USA | 19172021445 | W | 31:51 | | | 8.03 |
| 21-MAY-2009 10:17 | Florida, USA | 17862015767 | D | 2:00 | | | 0.70 |
| 21-MAY-2009 10:56 | New York, USA | 19172021445 | D | 2:42 | | | 0.94 |
| 21-MAY-2009 11:09 | New York, USA | 19172021445 | D | 0:04 | | | 0.02 |
| 21-MAY-2009 11:10 | New York, USA | 19172021445 | D | 4:38 | | | 1.61 |
| 21-MAY-2009 12:24 | Florida, USA | 19545992345 | D | 14:15 | | | 4.96 |
| 21-MAY-2009 13:48 | New York, USA | 16466623212 | D | 0:06 | | | 0.03 |
| 21-MAY-2009 18:40 | New York, USA | 19172021445 | E | 10:05 | | | 2.54 |
| 22-MAY-2009 10:15 | New York, USA | 19172021445 | D | 9:37 | | | 3.35 |
| 22-MAY-2009 15:38 | Florida, USA | 15612892567 | D | 5:07 | | | 1.78 |
| 22-MAY-2009 15:43 | Florida, USA | 15612892567 | D | 0:03 | | | 0.02 |
| 22-MAY-2009 15:46 | Florida, USA | 15612892567 | D | 0:03 | | | 0.02 |
| 22-MAY-2009 15:49 | New York, USA | 19172021445 | D | 0:14 | | | 0.08 |
| 22-MAY-2009 15:50 | New York, USA | 19176276819 | D | 12:14 | | | 4.26 |
| 22-MAY-2009 17:21 | Florida, USA | 17862015767 | D | 0:07 | | | 0.04 |
| 22-MAY-2009 17:22 | Florida, USA | 13054911900 | D | 1:22 | | | 0.48 |
| 22-MAY-2009 17:24 | Florida, USA | 17862015767 | D | 14:56 | | | 5.20 |
| 22-MAY-2009 17:42 | New York, USA | 19172021445 | D | 9:54 | | | 3.45 |
| 22-MAY-2009 18:50 | New York, USA | 19172021445 | E | 0:06 | | | 0.03 |

## Mobile Service 926 0900

### RENTAL CHARGES

| From | To | | Quantity | |
|------|----|----|----------|----|
| 1-JUL-2009 | 31-JUL-2009 | GPRS3 - Multimedia | 1 | 0.00 |
| 1-JUL-2009 | 31-JUL-2009 | Call Forward Unconditional | 1 | 0.00 |
| 1-JUL-2009 | 31-JUL-2009 | Call Hold | 1 | 0.00 |
| 1-JUL-2009 | 31-JUL-2009 | Call Waiting | 1 | 0.00 |
| 1-JUL-2009 | 31-JUL-2009 | Caller Identification | 1 | 0.00 |
| 1-JUL-2009 | 31-JUL-2009 | International Roaming Access | 1 | 0.00 |
| 1-JUL-2009 | 31-JUL-2009 | Mobile Email Feature | 1 | 0.00 |
| 1-JUL-2009 | 31-JUL-2009 | Multi-Party/3 Way Calling | 1 | 0.00 |
| 1-JUL-2009 | 31-JUL-2009 | Text Messages Outgoing | 1 | 0.00 |
| 1-JUL-2009 | 31-JUL-2009 | Text Messages Incoming | 1 | 0.00 |
| 1-JUL-2009 | 31-JUL-2009 | Blackberry Lite | 1 | 0.00 |

Total                                                                          0.00

### ONE-OFF CHARGES

| Date | | | | | |
|------|--|--|--|--|--|
| 29-MAY-2009 | Blackberry Lite Charge | GB-BB LITE | 1 | 10,00 |

Total                                                                          10.00

## Mobile Service 926 1200

### International Calls

| Date/Time | Country | Called No. | Cls | Mins | Airtime | Toll | Total Charge |
|-----------|---------|-----------|-----|------|---------|------|--------------|
| 24-APR-2009 21:37 | New York, USA | 19172021445 | E | 0:05 | | | 0.02 |
| 24-APR-2009 21:37 | New York, USA | 19172021445 | E | 0:06 | | | 0.03 |
| 24-APR-2009 21:40 | New York, USA | 19172021445 | E | 2:47 | | | 0.70 |
| 25-APR-2009 15:41 | Texas, USA | 17132915767 | W | 0:18 | | | 0.08 |
| 25-APR-2009 15:42 | Florida, USA | 19546102234 | W | 6:26 | | | 1.62 |
| 25-APR-2009 16:52 | New York, USA | 19172021445 | W | 6:34 | | | 1.65 |
| 25-APR-2009 19:16 | New York, USA | 19172021445 | W | 0:16 | | | 0.07 |
| 1-MAY-2009 16:36 | New York, USA | 19172021445 | D | 0:02 | | | 0.01 |
| 1-MAY-2009 16:37 | New York, USA | 19172021445 | D | 1:05 | | | 0.38 |
| 1-MAY-2009 18:43 | New York, USA | 19143912814 | E | 15:38 | | | 3.94 |
| 1-MAY-2009 19:37 | New York, USA | 19172021445 | E | 6:59 | | | 1.76 |
| 2-MAY-2009 14:24 | New York, USA | 19172021445 | W | 0:14 | | | 0.06 |
| 2-MAY-2009 15:32 | New York, USA | 19172021445 | W | 0:02 | | | 0.01 |
| 2-MAY-2009 18:30 | New York, USA | 19172021445 | W | 10:36 | | | 2.67 |
| 2-MAY-2009 22:29 | New York, USA | 19172021445 | W | 4:18 | | | 1.08 |
| 3-MAY-2009 11:46 | New York, USA | 19172021445 | W | 0:23 | | | 0.10 |
| 3-MAY-2009 14:10 | New York, USA | 19172021445 | W | 0:21 | | | 0.09 |
| 3-MAY-2009 18:38 | New York, USA | 19172021445 | W | 0:14 | | | 0.06 |
| 3-MAY-2009 19:03 | New York, USA | 19172021445 | W | 14:36 | | | 3.68 |
| 3-MAY-2009 21:10 | New York, USA | 19172021445 | W | 0:03 | | | 0.01 |
| 4-MAY-2009 15:40 | Florida, USA | 18134967308 | D | 2:44 | | | 0.95 |
| 4-MAY-2009 18:31 | California, US | 13103450643 | E | 0:07 | | | 0.03 |
| 4-MAY-2009 19:57 | New York, USA | 19172021445 | E | 9:19 | | | 2.35 |
| 4-MAY-2009 21:24 | New York, USA | 19172021445 | E | 5:18 | | | 1.34 |
| 4-MAY-2009 23:07 | New York, USA | 19172021445 | E | 0:36 | | | 0.15 |
| 5-MAY-2009 11:02 | New York, USA | 19172021445 | D | 0:22 | | | 0.13 |
| 5-MAY-2009 11:04 | British Columb | 16046171305 | D | 0:40 | | | 0.23 |

**Exhibit O: Yahoo Finance chart of historical prices of SWHN**

New User? Register | Sign In | Help            Make Y! Your Homepage              Yahoo!    Mail

# YAHOO! FINANCE

Dow ↑ 0.67% Nasdaq ↑ 0.96%

| HOME | INVESTING | NEWS | PERSONAL FINANCE | MY PORTFOLIOS | NEW!<br>EXCLUSIVES |
|---|---|---|---|---|---|

GET QUOTES  Finance Search                                Tue, Mar 29, 2011, 4:58PM EDT - U.S. Markets closed

## SwissINSO Holding Inc. (SWHN.OB)                    At 3:23PM EDT: **0.36** ↑ 0.11 (43.43%)

  **SWHN IS ▲**

---

## Historical Prices                          Get Historical Prices for: [          ] GO

---

### Set Date Range

Start Date: Oct ▾ 19  2009   Eg. Jan 1, 2010      ⦿ Daily
End Date:  Dec ▾ 31  2009                         ○ Weekly
                                                  ○ Monthly
                     [ Get Prices ]               ○ Dividends Only

First | Previous | Next | Last

### Prices

| Date | Open | High | Low | Close | Volume | Adj Close* |
|---|---|---|---|---|---|---|
| Dec 31, 2009 | 1.76 | 1.77 | 1.75 | 1.76 | 8,000 | 1.76 |
| Dec 30, 2009 | 1.80 | 1.80 | 1.75 | 1.75 | 8,200 | 1.75 |
| Dec 29, 2009 | 1.70 | 1.78 | 1.70 | 1.72 | 31,400 | 1.72 |
| Dec 28, 2009 | 1.85 | 1.87 | 1.52 | 1.70 | 30,900 | 1.70 |
| Dec 24, 2009 | 1.78 | 1.88 | 1.78 | 1.85 | 15,700 | 1.85 |
| Dec 23, 2009 | 1.76 | 1.77 | 1.76 | 1.76 | 2,100 | 1.76 |
| Dec 22, 2009 | 1.76 | 1.80 | 1.70 | 1.80 | 10,500 | 1.80 |
| Dec 21, 2009 | 1.81 | 1.90 | 1.76 | 1.78 | 7,700 | 1.78 |
| Dec 18, 2009 | 1.93 | 1.93 | 1.80 | 1.80 | 8,900 | 1.80 |
| Dec 17, 2009 | 1.93 | 1.93 | 1.93 | 1.93 | 7,300 | 1.93 |
| Dec 16, 2009 | 1.98 | 2.05 | 1.82 | 1.89 | 40,600 | 1.89 |
| Dec 15, 2009 | 1.75 | 1.79 | 1.74 | 1.76 | 12,000 | 1.76 |
| Dec 14, 2009 | 1.93 | 1.93 | 1.70 | 1.75 | 49,300 | 1.75 |
| Dec 11, 2009 | 1.93 | 1.94 | 1.93 | 1.94 | 2,000 | 1.94 |
| Dec 10, 2009 | 1.93 | 1.95 | 1.93 | 1.95 | 10,700 | 1.95 |
| Dec 9, 2009 | 1.95 | 1.95 | 1.93 | 1.93 | 7,100 | 1.93 |
| Dec 8, 2009 | 1.98 | 1.98 | 1.90 | 1.95 | 19,300 | 1.95 |
| Dec 7, 2009 | 1.93 | 2.00 | 1.93 | 1.97 | 35,200 | 1.97 |
| Dec 4, 2009 | 2.00 | 2.00 | 1.90 | 1.94 | 45,200 | 1.94 |
| Dec 3, 2009 | 2.04 | 2.04 | 2.00 | 2.04 | 3,800 | 2.04 |
| Dec 2, 2009 | 2.10 | 2.12 | 2.00 | 2.05 | 36,200 | 2.05 |
| Dec 1, 2009 | 2.11 | 2.13 | 2.10 | 2.10 | 11,900 | 2.10 |
| Nov 30, 2009 | 2.14 | 2.17 | 2.11 | 2.11 | 20,500 | 2.11 |
| Nov 27, 2009 | 2.14 | 2.14 | 2.07 | 2.07 | 10,600 | 2.07 |
| Nov 25, 2009 | 2.16 | 2.16 | 2.08 | 2.14 | 51,300 | 2.14 |
| Nov 24, 2009 | 2.12 | 2.17 | 2.10 | 2.15 | 78,500 | 2.15 |
| Nov 23, 2009 | 2.05 | 2.12 | 2.02 | 2.12 | 159,400 | 2.12 |
| Nov 20, 2009 | 1.79 | 2.05 | 1.79 | 2.03 | 99,900 | 2.03 |
| Nov 19, 2009 | 1.80 | 1.80 | 1.72 | 1.75 | 18,000 | 1.75 |
| Nov 18, 2009 | 1.76 | 1.80 | 1.70 | 1.80 | 12,600 | 1.80 |
| Nov 17, 2009 | 1.80 | 1.80 | 1.73 | 1.80 | 8,500 | 1.80 |
| Nov 16, 2009 | 1.79 | 1.85 | 1.68 | 1.83 | 60,500 | 1.83 |
| Nov 13, 2009 | 1.84 | 1.84 | 1.76 | 1.78 | 7,200 | 1.78 |
| Nov 12, 2009 | 1.84 | 1.88 | 1.80 | 1.80 | 12,500 | 1.80 |


crewcutkids.com
shop now »

| Date | Open | High | Low | Close | Volume | Adj Close* |
|---|---|---|---|---|---|---|
| Nov 11, 2009 | 1.83 | 1.83 | 1.76 | 1.82 | 34,100 | 1.82 |
| Nov 10, 2009 | 1.88 | 1.88 | 1.79 | 1.83 | 51,700 | 1.83 |
| Nov 9, 2009 | 1.79 | 1.88 | 1.70 | 1.78 | 24,700 | 1.78 |
| Nov 6, 2009 | 1.89 | 1.89 | 1.71 | 1.71 | 58,400 | 1.71 |
| Nov 5, 2009 | 1.77 | 1.89 | 1.76 | 1.79 | 71,400 | 1.79 |
| Nov 4, 2009 | 1.79 | 1.79 | 1.72 | 1.77 | 23,500 | 1.77 |
| Nov 3, 2009 | 1.70 | 1.85 | 1.70 | 1.79 | 43,400 | 1.79 |
| Nov 2, 2009 | 1.77 | 1.79 | 1.71 | 1.74 | 49,000 | 1.74 |
| Oct 30, 2009 | 1.77 | 1.85 | 1.76 | 1.77 | 35,200 | 1.77 |
| Oct 29, 2009 | 1.77 | 1.77 | 1.75 | 1.75 | 15,300 | 1.75 |
| Oct 28, 2009 | 1.76 | 1.83 | 1.73 | 1.77 | 153,300 | 1.77 |
| Oct 27, 2009 | 1.86 | 1.86 | 1.72 | 1.76 | 203,700 | 1.76 |
| Oct 26, 2009 | 1.79 | 1.86 | 1.78 | 1.86 | 304,900 | 1.86 |
| Oct 23, 2009 | 1.63 | 1.79 | 1.62 | 1.78 | 426,200 | 1.78 |
| Oct 22, 2009 | 1.61 | 1.62 | 1.60 | 1.62 | 28,100 | 1.62 |
| Oct 21, 2009 | 1.63 | 1.63 | 1.58 | 1.59 | 24,600 | 1.59 |
| Oct 20, 2009 | 1.57 | 1.63 | 1.56 | 1.62 | 95,600 | 1.62 |
| Oct 19, 2009 | 1.45 | 1.57 | 1.45 | 1.57 | 270,400 | 1.57 |

* Close price adjusted for dividends and splits.



First | Previous | Next | Last

Download to Spreadsheet

Currency in USD.

Copyright © 2011 Yahoo! Inc. All rights reserved. Privacy Policy - About Our Ads - Terms of Service - Copyright/IP Policy - Send Feedback - Yahoo! News Network

Quotes delayed, except where indicated otherwise. Delay times are 15 mins for NASDAQ, NYSE and Amex. See also delay times for other exchanges. Quotes and other information supplied by independent providers identified on the Yahoo! Finance partner page. Quotes are updated automatically, but will be turned off after 25 minutes of inactivity. Quotes are delayed at least 15 minutes. All information provided "as is" for informational purposes only, not intended for trading purposes or advice. Neither Yahoo! nor any of independent providers is liable for any informational errors, incompleteness, or delays, or for any actions taken in reliance on information contained herein. By accessing the Yahoo! site, you agree not to redistribute the information found therein.

Fundamental company data provided by Capital IQ. Historical chart data and daily updates provided by Commodity Systems, Inc. (CSI). International historical chart data, daily updates, fund summary, fund performance, dividend data and Morningstar Index data provided by Morningstar, Inc.

**Exhibit P: June 10, 2009 Minutes of an Extraordinary Meeting of Shareholders of IAB (Spanish original and English translation).**







2009 JUL 16   3:55PM

133777
2009

# REPUBLICA DE PANAMA
### PROVINCIA DE PANAMA

## NOTARIA DECIMA DEL CIRCUITO DE PANAMA

### *Licdo. Carlos Strah Castrellón*

#### NOTARIO PUBLICO DECIMO

Teléfonos:  223-9423

Fax:        223-9429

CALLE 50 Y ELVIRA MENDEZ
EDIFICIO EL EJECUTIVO

Apartado 0819-06446
Panamá, Rep. de Panamá

**COPIA**
**ESCRITURA** No. _13,870_ DE _06_ DE _Julio_ DE 20 _2009_

POR LA CUAL se protocoliza Reunión Extraordinaria de

Accionistas de IAB ISLAND VENTURES, S.A.



2009 JUL 16   P 5: 31

DIEGO BATISTA
8-257-1097

DIEGO BATISTA
8-257-1097

REPÚBLICA DE PANAMÁ
PAPEL NOTARIAL
NOTARÍA DÉCIMA DEL CIRCUITO DE PANAMÁ



ESCRITURA PÚBLICA NÚMERO TRECE MIL OCHOCIENTOS SETENTA---------

------------- (13870) --------------

Por la cual la sociedad anónima denominada IAB ISLAND VENTURES, S.A.

protocoliza una Reunión Extraordinaria de accionistas ----------

--------------- Panamá, 06 de Julio de 2009 -----------------

En la ciudad de Panamá, Capital de la República y Cabecera del

Circuito Notarial del mismo nombre, a los seis (06) días del mes de

julio de dos mil nueve (2009), ante mí, CARLOS STRAH CASTRELLON,

Notario Público Décimo del Circuito de Panamá, portador de la cédula

de identidad personal número ocho ciento cuarenta y siete ochocientos

dos (8-147-802) compareció personalmente MARGOT HUTCHINSON, mujer,

mayor de edad, casada, panameña, con cédula de identidad personal

número .ocho- ciento diez-seiscientos cuarenta y tres (8-110-643)

persona a quien conozco, en su condición de Agente Residente de la

sociedad denominada IAB ISLAND VENTURES, S.A.., debidamente inscrita

en el Registro Público, Sección de Micropelícula (Mercantil) en la

ficha cuatro cuatro uno dos cuatro siete (441247), Documento cinco

tres ocho cuatro cinco cinco (538455), debidamente facultada para este

acto, la cual se inserta más adelante y me pidió que protocolizara,

como en efecto protocolizo, un Acta de Reunión Extraordinaria de

Accionistas de la sociedad IAB ISLAND VENTURES, S.A. celebrada el (10)

diez de junio de dos mil nueve (2009).-----------------------------

Queda hecha la protocolización solicitada y se expedirán copias que

soliciten los interesados.-----------------------------------

Minuta preparada por la Licenciada Margot H. Hutchinson, con cédula

de identidad personal número ocho ciento diez ciento cuarenta y tres

(8-110-643). -----------------------------------

ADVERTI a los comparecientes que una copia de este instrumento debe

registrarse en el Registro Público y leída como le fue en presencia

de los testigos instrumentales señores SIMION RODRIGUEZ, con cédula

de identidad personal número nueve ciento setenta y cuatro doscientos

(7-147-200) y VLADIMIR MORALES, con cédula de identidad personal

número ocho- setecientos cincuenta y nueve ochocientos noventa y

cuatro (8-759-894), mayores de edad, vecinos de esta ciudad, personas

a quienes conozco y son hábiles para el cargo, la encontraron

conforme, le impartieron su aprobación y la firman para constancia,

junto con los testigos mencionados, por ante mí, el Notario que doy

fé. --------------------------------------------------------------

ESTA ESCRITURA PUBLICA LLEVA EL NUMERO TRECE MIL OCHOCIENTOS SETENTA--

---------------------------(13,870)------------------------------

(fdo) Margot H. Hutchinson - Simion Rodriguez -- Vladimir Morales

CARLOS STRAH CASTRELLON Notario Público Décimo del Circuito de Panamá.

ACTA DE LA REUNION EXTRAORDINARIA DE ACCIONISTAS DE LA SOCIEDAD

ANONIMA DENOMINADA IAB ISLAND VENTURES, S.A.-----------------------

En la ciudad de Panamá siendo las 2:00 p.m. del día 10 de Junio de

2009 se reunieron en las oficinas de la sociedad denominada IAB ISLAND

VENTURES, S.A. los directores y accionista de la sociedad con el fin

de celebrar una Reunión Extraordinaria de Accionistas renunciando a

la convocatoria previa. --- Estuvieron presentes en la reunión la

totalidad de las acciones emitidas y en circulación. Presidió la

reunión el Presidente de la sociedad, MARGOT HUTCHINSON y actuó como

Secretario SILVESTRE HUTCHINSON. Acto seguido el Presidente declaró

abierta la sesión y manifestó que el objeto de la misma era designar

una nueva Junta Directiva y Agente Residente por renuncia de los

actuales, traspasar todas las acciones de la sociedad y emitir y

registrar nuevas acciones por la totalidad del capital social de la

sociedad a Hauenstein Treuhand GmbH, Zug como fiduciarios de Westpoint

Trust. ---Despues de amplia discusión al respecto a la proposición

presentada, los presentes en la reunión decidieron por unanimidad

dictar la siguiente resolución: SE RESUELVE: 1. Autorizar a MARGOT

Case 1:18-cv-... Document ... Filed ... Entered ... Page ... of ... PageID #: 165

REPUBLICA DE PANAMA

REPUBLICA DE PANAMA    PAPEL NOTARIAL

NOTARIA DECIMA DEL CIRCUITO DE PANAMA

HUTCHINSON para que en nombre y representación de IAB ISLAND VENTURES,

S.A. traspase la totalidad de las acciones de la sociedad IAB ISLAND

VENTURES, S.A. de la siguiente manera: Hauenstein Treuhand GmbH, Zug

como fiduciarios de Westpoint Trust y a registrarlos en los libros

como corresponda. 2. Designar como miembros de la Junta Directiva de

PRESIDENTE: JOSE E. SILVA- TESORERO: MARTA DE SAAVEDRA SECRETARIA:

DIANETH M. DE OSPINO. 3. Modificar la Clásula Decimo Sexta para que

en adelante lea así: Para realizar los negocios de la sociedad será

necesaria la firma de dos de los tres miembros de la Junta Directiva

No habiendo otro asunto de que tratar se declaró cerrada la sesión,

siendo las 3:00 p.m. del mismo día. --(Fdo) Presidente -- Margot

Hutchinson-- Secretario Silvestre Hutchinson -El que suscribe,

Silvestre Hutchinson, Secretario de la sociedad denominada IAB ISLAND

VENTURES, S.A. CERTIFICA: Que lo anterior es fiel copia del acta de

la reunión de Junta General de Accionistas de dicha sociedad,

celebrada en esta misma fecha y en la que estuvieron presentes y

representadas la totalidad de las acciones emitidas y en circulación.

(FDO) Silvestre Hutchinson -- Secretario ----------------------------

Concuerda con su original esta copia que expido, sello y firmo en la

ciudad de Panamá, a los sies dias (06) del mes de julio de dos mil

nueve (2009).



NOTARIO PÚBLICO DECIMO

INGRESADO EN EL REGISTRO PÚBLICO DE PANAMÁ

Provincia: Panamá                    Fecha y Hora: 2009/07/16 16:25:17:3
Tomo: 2009                           Asiento: 133777
Presentante: DIEGO BATISTA           Cedula: 8-257-1097
Liquidación No.: 7009191270          Total Derechos:    50.00
Ingresado Por: YONU

Jefe de Diario

Case 1:21-cv-00125-XXXX-XX   Document 9-2   Filed 01/01/21   Page 43 of 89 PageID #: 166

Inscrito en el Sistema Tecnológico de Información
del Registro Público de Panamá

Sección de Mercantil     Ficha No. 441247     Sigla No. S.A.

Documento Red No. 1616869

Operación recibida          Jota

Derechos de Registro B/.     40.00

Derechos de Calificación B/.     10.00

Panamá     30 de Julio 2009

Registrador(a)

REPÚBLICA DE PANAMÁ
REGISTRO PÚBLICO DE PANAMÁ

REGISTRO PÚBLICO DE PANAMÁ
C____

Que este es fiel copia del
d_____ en su presentación
_____pedida_____ de hoy

25-2-2011     ____

Derecho Pagado B/.   2500
Liquidación No. 057875



# A & T INTERPRETERS & TRANSLATORS LTD.

316-470 Granville Street
Vancouver, BC  V6C 1V5

Telephone (604) 685-8265
Fax (604) 685-1156
E-mail address: a&ttranslators@telus.net
www.attranslators.com

(Official translation from  Spanish)

*133777 / 2009*

(Emblem)
**REPUBLIC OF PANAMA**
PROVINCE OF PANAMA

TENTH CIRCUIT NOTARY OF PANAMA
**CARLOS STRAH CASTRELLON**
NOTARY PUBLIC NO. 10

Telephone: 223-9423
Fax: 223-9429
Calle 50 and Elvira Mendez, Edificio El Ejecutivo, Box 0819-06446, Panama, Republic of
Panama.

COPY
DEED   Number: 13,870   From: July 06, 2009

BY WHICH: An Extraordinary Meeting of IAB ISLAND VENTURES, S.A. Shareholders is
legally formalized.

DIEGO BATISTA 8-257-1087              DIEGO BATISTA 8-257-1087

(Stamp: Republic of Panama)
(Stamp: July 16, 2009  5:31, Signature)

REPUBLIC OF PANAMA
(Emblem) (Emblem)
(Stamp: Republic of Panama)

## TENTH CIRCUIT NOTARY OF PANAMA

PUBLIC DEED NUMBER THIRTEEN THOUSAND EIGHT HUNDRED AND SEVENTY
…………………………………………...13,870………………………………………..

By which the corporation called IAB ISLAND VENTURES, S.A. formalizes an Extraordinary
meeting of shareholders.
                            Panama, July 06, 2009.


In the city of Panama, Capital of the Republic and the Head of the Notary Circuit of the same
name, on the sixth (06) day of the month of July of two thousand and nine (2009), before me,
CARLOS STRAH CASTRELLON, tenth  Circuit Notary Public of Panama, holder of personal
identity card number eight one hundred and forty seven eight hundred and two (8-147-802),
MARGOT HUTCHINSON personally appeared, she is a woman, of legal age,  married,
Panamanian, with personal identity card number eight- one hundred and ten- six hundred and
forty three (8-110-643), she is a person who I know, in her condition as a Resident Agent of the
corporation called IAB ISLAND VENTURES, S.A., which is duly registered in the Public
Registry, Section of Micro-movie (Business) in the file four four one two four seven (441247),
Document five three eight four five five (538455), duly authorized for this act, which is inserted
later and she asked me to formalize as I am formalizing, an Act of Extraordinary Meeting of
Shareholders of the corporation IAB ISLAND VENTURES, S.A. entered into on the 10th tenth
of June of two thousand and nine (2009).
The requested formalization is done and copies will be issued at the request of the interested
parties.
Draft copy prepared by Margot H. Hutchinson, with personal identity number eight one hundred
and ten six hundred and forty three (8-110-643).
I WARNED the appearing parties that a copy of this legal document should be registered in the
Public Registry and read as it was in the presence of the instrumental witnesses Mr. SIMION
RODRIGUEZ, with personal identity card number nine one hundred and seventy four two
hundred (7-147-200) and VLADIMIR MORALES, with personal identity card number eight-
seven hundred and fifty nine eight hundred and ninety four (8-759-894), both of legal age,
residents of this city, people who I know and who are able to take this role, they found it to be in
conformity, they approved it and they sign to make it known, together with the mentioned
witnesses, before me, the Notary, I swear.

THIS PUBLIC DEED HAS NUMBER THIRTEEN THOUSAND EIGHT HUNDRED AND SEVENTY ……………………………………..(13,870)…………………………………………..

(Signed)   Margot H. Hutchinson – Simion Rodriguez – Vladimir Morales.

CARLOS STRAH CASTRELLON, Tenth Circuit Notary Public of Panama.

ACT OF EXTRAORDINARY MEETING OF SHAREHOLDERS OF THE CORPORATION CALLED IAB ISLAND VENTURES, S.A.

In the city of Panama, at 2:00 p.m. on the day 10 of June of 2009, they met in the offices of the corporation called IAB ISLAND VENTURES, S.A., the directors and shareholders of the corporation with the purpose of entering an Extraordinary Meeting of Shareholders, renouncing the previous session.  The totality of shares issued for circulation were present at the meeting. The President of the corporation, MARGOT HUTCHINSON, presided the meeting, and SILVESTRE HUTCHINSON acted as Secretary.  After the act, the President declared that the session was open and manifested that the purpose of the meeting was to designate a new Directive Board and Resident Agent due to the resignation of the current ones, pass all of the shares of the society and issue and register new shares for the totality of social capital of the corporation to Hauenstein Treuhand GmbH, Zug as fiduciaries of Westpoint Trust.  After an ample discussion with respect to the presented proposition, those present at the meeting decided unanimously to dictate the following resolution:

IT IS RESOLVED: 1. Authorize MARGOT HUTCHINSON in name and representation of IAB ISLAND VENTURES, S.A. to pass the totality of shares of the corporation IAB ISLAND VENTURES, S.A. in the following way: Hauenstein Treuhand GmbH, Zug as fiduciaries of Westpoint Trust and register them in the corresponding books.  2. Designate as members of the Directive Board, PRESIDENT: JOSE E. SILVA, TREASURER: MARTA DE SAAVEDRA, SECRETARY: DIANETH M. DE OSPINO. 3. Modify the sixteenth clause so that from now on it will read: To carry out company business, it will be necessary to have the signatures of two or three members of the Directive Board.  Since there were no other topics to discuss, the session is declared closed at 3:00 p.m. the same day.

(Signed) President – Margot Hutchinson – Secretary Silvestre Hutchinson.
The undersigned, Silvestre Hutchinson, Secretary of the corporation IAB ISLAND VENTURES, S.A. hereby certifies : that the above is a faithful copy of the act of the meeting of the General Board of Shareholders of this corporation, entered into on this same day and where those who were present, represented the totality of the shares issued in circulation.

(Signed) Silvestre Hutchinson – Secretary

This copy that I issue coincides with the original, seal and date in the city of Panama, on the sixth day (06) of the month of July of two thousand and nine (2009).

Carlos Strah Castrellon
*(Signature)*
NOTARY PUBLIC No. 10

Registered in the Public Registry of Panama
(Stamp: Republic of Panama, Public Registry)

Province: Panama
Volume: 2009
Presenter: Diego Batista
Liquidation number: 7009191270
Entered by: Yonu
Date and hour: 2009/07/16  16:25:17:3
Seat: 133777
Identity: 8-257-1097
Total paid: 50.00

*(Signature)*
Diary Manager
(seal: Republic of Panama, Tenth Notary Public)

Registered in the Technological Information System of the Public  Registry of Panama
(Stamp: Republic of Panama, Public Registry of Panama)

Business Section   File number 441247 Cycle number: SA
Departmental number: 1616869
Operation: Act
Registration fee: 40.00
Certification fee: 10.00
Panama, July 20, 2009

*(Signature)*


PUBLIC REGISTRY OF PANAMA
Certifies:
That this is a faithful copy of the document registered in this institution that I am issuing and
signing today

Date: 25/2/2011
Signature: (Signature)
Paid: 25.00
Liquidation number: 057875

*(seal: Republic of Panama, Public Registry of Panama)*

**Exhibit Q: January 14, 2008 Account Statements rendered to IAB**



**Portfolio in USD**
**as of January 14, 2008**

**Client: 65923 IAB Island Ventures S.A. Panama**
**Container: 65923.01**

Printed January 14

| Currency | Quantity | Name of | Yield to maturity | Purchase Price | Xrate | Market Price | Market Value | Accrued Interest |
|---|---|---|---|---|---|---|---|---|
| **Liquidity** | | | | | | | **19,844,697.64** | |
| AUD | 61,176.2900 | 65923.015300/AUD INTERN GESPERRT | | 1.00 | 0.7782 | | 54,667.13 | |
| CAD | 420.4100 | 65923.015100/CAD INTERN GESPERRT | | 1.00 | 1.0606 | | 416.41 | |
| EUR | 122,208.4600 | 65923.013000/EUR INTERN GESPERRT | | 1.00 | 1.4747 | | 180,905.18 | |
| USD | −19,203.9000 | 65923.015000/USD INTERN GESPERRT | | 1.00 | | | −19,203.90 | −45.74 |
| USD | −4,450,000.0000 | Forex − USD / EUR, 07.02.2008 (126888) | | 0.00 | | −0.00 | 21,056.49 | |
| AUD Fiduciary | 200,000.0000 | FIDCALL AUD, 5.75%, RABO.UTRECHT (105888) | | 1.00 | 0.7483 | | 178,720.00 | 713.64 |
| EUR Fiduciary | 8,855,000.0000 | FIDCALL EUR, 3.8%, RABO.UTRECHT (119189) | | 1.00 | 1.3487 | | 13,108,056.50 | 19,370.79 |
| EUR Fiduciary | 4,250,000.0000 | FIDCALL EUR, 3.9%, ABN.AMS (117199) | | 1.00 | 1.3394 | | 6,291,275.00 | 8,720.40 |
| **Shares** | | | | | | | **130,000.00** | |
| USD Shares | 1,000,000.0000 | Quest Minerals and Mining Corp. (1837087) | | 0.01 | | 0.00 | 3,300.00 | |
| USD Shares | 16,000.0000 | Star Energy Corp. (2393147) | | 3.07 | | 0.16 | 2,560.00 | |
| USD Shares | 548,000.0000 | Stargold Mines Inc. (2804223) | | 4.72 | | 0.18 | 98,640.00 | |
| USD Shares | 50,000.0000 | Black Sea Oil Inc. (2853659) | | 4.45 | | 0.51 | 25,500.00 | |
| **Derivatives** | | | | | | | **0.00** | |
| USD Options | 25,000.0000 | Advance Nanotech Inc. 05−27.02.08 C3 −Restr.1933− (609459) | | 0.00 | | | 0.00 | |
| **Total** | | | | | | | **19,974,651.90** | |

**Exhibit R: Extract of Department of State Notary Registry for Yelena Furman**

# Department of State
## Division of Licensing Services
# Licensee Information

**ID Number:** 01FU6120945

**Name:** FURMAN YELENA

**Business Name:** NOT APPLICABLE

**Business Address:** NOT APPLICABLE

**County:** KINGS

**License Type:** NOTARY PUBLIC
**Expires:** 01/03/2013

[ Name Search ] [ Business Name Search ] [ ID Search ]
[ Licensee Search Menu ]

Services/Programs  |  Privacy Policy  |  Accessibility Policy  |  Disclaimer  |  Return to DOS Homepage  |  Contact Us

**Exhibit S: January 1, 2009 Helix Wind Confidentiality Agreement**

Case 1:11-mc-00218-NGG-JO   Document 3-2   Filed 04/04/11   Page 54 of 89 PageID #: 177

# HELIX WIND, INC. CONFIDENTIALITY AGREEMENT



This CONFIDENTIALITY AGREEMENT (this "**Agreement**") is made as of month _Jan_ ,Day _01_ Year _2009_ and between Helix Wind, Inc., having a place of business at 1848 Commercial Street,  San Diego, Ca 92113 ("Helix Wind"), and _BLUEWATER PARTNERS  SA_ . ("_Bluewater_").

WHEREAS, Helix Wind and _Bluewater_ mutually desire to engage in the exchange information and discussions (the "**Discussions**") which may lead to a mutually agreeable business relationship pursuant to agreements between the parties (the "**Business Relationship**");

WHEREAS, each party intends to furnish each other with certain Confidential Information (as hereinafter defined) in connection with the Discussions; and

WHEREAS, each party desires to have a detailed understanding in place with respect to the confidentiality of the Confidential Information.

NOW, THEREFORE, in consideration of the disclosure of Confidential Information by the parties, and other good and valuable consideration, the receipt and adequacy of which is acknowledged by the parties, it is hereby agreed as follows:

1.       Nondisclosure of Confidential Information.  Each party agrees to maintain the confidentiality of the other's Confidential Information and shall not, directly or indirectly, (1) transfer or disclose the other's Confidential Information to any third party (other than its representatives as provided in Section 3 hereof), (2) use the other's Confidential Information for any purpose other than for the purpose of the Discussions and evaluating the Business Relationship, (3) copy the other's Confidential Information without the prior written approval of the other party, (4) use the other's Confidential Information for a purpose that is detrimental to the other party or (5) take any other action with respect to the other's Confidential Information inconsistent with the confidential and proprietary nature of such information.  Each party further agrees to return to the other all Confidential Information (and all copies thereof) and to destroy all other materials which incorporate, in whole or in part, any of the Confidential Information at the conclusion of the Discussions or within fifteen (15) days of receipt of the other's written request therefor.  The obligations of the parties under this paragraph shall survive perpetually.  In the event the Discussions lead to the consummation of the Business Relationship pursuant to written agreements, the parties shall agree (in such written agreements) upon appropriate confidentiality provisions relating to the period of and following such relationship.

2.       Definition of Confidential Information.

(1)       As used herein, "**Confidential Information**" shall include any and all information including plans, reports, interpretations, forecasts, agreements, notes, analyses, compilations, studies, records, specifications, drawings, sketches, models, samples, data, computer programs, documentation, or any other technical or business information, which is not publicly available and can be communicated by any means whatsoever, including oral, visual, written and electronic transmission, that relates to either parties' current or future business, products or development, including, without limitation:

(1)       any and all information regarding costs, profits, sales, merchandising, products, mailing lists, customer lists, pricing policies, markets, vendors, supplies and key personnel, financial affairs, human resources, insurance, management information systems, operational methods, strategies, budgets, projections and business plans, and any and all information regarding any of either parties' subsidiaries or affiliates, shareholders or clients or customers;

(2)       any and all information received from third parties that either party to this Agreement is obligated to treat as confidential or proprietary; and

(3)       any and all existing hardware and software products and hardware and software in various stages of research and development.

(2)       Notwithstanding the foregoing, Confidential Information shall not include information (6) currently readily available in the public domain (other than as a result of a breach of this Agreement), (7) in Helix Wind's or _BLUEWATER_ possession prior to its receipt from the other, (8) independently developed by Helix Wind or _BLUEWATER_ or (9) provided to Helix Wind or _BLUEWATER_ by a third party, which has no duty of confidentiality to the party hereto.

**Confidentiality Agreement**

3.     <u>Permitted Disclosures</u>. Each party shall be permitted to disclose the other's Confidential Information to its representatives having a need for access thereto in connection with their employment or engagement and who have been instructed as to, and have agreed to be bound by, the terms and conditions of this Agreement prior to being given access to such Confidential Information. Each party shall take steps, no less rigorous than those it takes to protect its own proprietary information, to prevent its representatives from acting in a manner inconsistent with the terms of this Agreement.

4.     <u>Nonsolicitation</u>. Each party acknowledges and agrees that the Confidential Information being furnished by the other hereunder is in consideration for the mutual agreement that, for a period of two (2) years from the date hereof, none of _BLUEWATER_ , Helix Wind, or any affiliate (as such term is defined in Rule 405 under the Securities Act of 1933, as amended) of either _BLUEWATER._ or Helix Wind shall, directly or indirectly, interfere with the relationship with, or endeavor to solicit, employ or entice away from the other, any person, firm, corporation or other business organization who or which is a customer or supplier of, or maintained a business relationship with, the other as disclosed in the Confidential Information.

5.     <u>Remedies</u>. Each party acknowledges and agrees that the other shall suffer irreparable injury not compensable by money damages and therefore shall not have an adequate remedy at law in the event of breach of the provisions of this Agreement. Accordingly, each party shall be entitled to injunctive relief to prevent or curtail any such breach, threatened or actual.

6.     <u>Governing Law; Jurisdiction</u>. This Agreement shall be governed by and construed in accordance with the laws of the State of California (without giving effect to principles of conflicts of laws). Any disputes arising out of this Agreement shall be adjudicated exclusively by an appropriate Federal or state court sitting in San Diego County, State of California.

7.     <u>Severability</u>. The provisions of this Agreement are severable and the unenforceability of any provisions of this Agreement shall not affect the enforceability of any other provision hereof. In addition, in the event that any provision of this Agreement (or any portion thereof) is determined by a court to be unenforceable as drafted by virtue of the scope, duration, extent or character of any obligation contained herein, the parties acknowledge that it is their intention that such provision (or portion thereof) shall be construed in a manner designed to effectuate the purposes of such provision to the maximum extent enforceable under applicable law.

8.     <u>No Right to Disclosure</u>. This Agreement in no way constitutes an agreement by the parties to exchange or make available any particular Confidential Information or other information, and the extent of such exchange or availability shall be as agreed upon by the parties from time to time.

IN WITNESS WHEREOF, the parties have caused this Agreement to be executed on the date first above written.

Helix Wind, Inc.

By: _____

Name: _____
    Ian Gardner

Title: _____
    President & CEO

*THIS NDA ALSO COVERS RevSolutions LLC & YELENA FURMAN WHO ARE Paid Consultants To BLUEWATER PARTNERS SA*

By: _BLUEWATER PARTNERS SA_

Name: _MARON GUSHLAK_

Title: _MANAGING DIRECTOR_

2

**Exhibit T: Bluewater Partners Website Page, "Contact Us".**




ABOUT US :: SERVICES :: STRATEGY :: COMPANIES :: OUR TEAM :: CONTACT



*Contact*

### BUSINESS NEWS

- Stocks slip as economy worries outweigh deal news (AP)
- How To Survive a 'Zombie Economy' (U.S. News & World Report)
- Summary Box: Stocks erase early gains; Dow off 39 (AP)
- How the major stock indexes fared Monday (AP)
- Wall St slips in light volume on economic woes (Reuters)

### TODAY'S MARKETS

| | | | |
|------|----------|--------|---|
| DJI | 10174.41 | -39.21 | ▼ |
| IXIC | 2159.63 | -20.13 | ▼ |
| GSPC | 1067.36 | -4.33 | ▼ |
| TNX | 2.607 | -0.05 | ▼ |

**Operating Address:**
PO Box 32348
Unit #602
Grand Cayman, Cayman Islands KY1-1209
Tel: + 1 345-947-4016
Fax: + 1 345-946-1925
Email: info@bluewater.ky

**US Office:**
3200 Bridge Parkway
Suite 202
Redwood City, CA 94065
Tel: + 1 650-264-4700
Fax: + 1 650-264-4701

**Media Relations:**
224 West 30th Street
Suite 701
New York NY 10001
Email: elena@bluewater.ky

Copyright © 2009 BlueWater Partners

**Exhibit U: Edgar Filer Management Form ID Application Acknowledge for IAB Island Ventures, S.A.**

# Form ID Application Acknowledgment

Your Form ID was successfully submitted. Your accession number for this submission is
9999999996-09-009964.

To complete processing of your Form ID (displayed below), you must provide a notarized
authentication document. Your Form ID will not be processed until this document is received. After
Filer Support has reviewed your application you will receive an e-mail informing you that your
request was either accepted (and include your new CIK), or rejected (and include the reason why).
Your authentication document can either be a PDF attachment that is submitted with your Form ID or
a FAX to the SEC Divisions Filer Support Branches at (202) 504-2474 or (703) 914-4240. If you
have any questions regarding the status of your Form ID application, please contact Filer Support at
(202) 551-8900.

To create a new, blank Form ID, select the "Create New Blank Form ID" button below. To create a
new Form ID using your previously entered data and documents, select the "Create New Pre-filled
Form ID" button below.

| Application for EDGAR Access (Form ID) | |
|---|---|
| Applicant Type: | Filer |
| Company/Individual: | Company |
| Name of Applicant: | IAB Island Ventures SA |
| Mailing Address: | PO BOX 1290 ZONE 9A<br>PANAMA CITY, PANAMA 0000 |
| Phone: | 507-263-6810 |
| Tax Identification Number: | 00-0000000 |
| Filer Information | |
| "Doing Business As" Name: | IAB ISLAND VENTURES |
| Foreign Name: | — |
| Business Address: | PO BOX 1290 ZONE 9A<br>PANAMA CITY, PANAMA 0000 |
| State of Incorporation: | R1 |
| Fiscal Year End: | 10/07 |
| Contact for EDGAR Information, Inquiries and Access Codes | |
| Contact Name: | MARGOT HUTCHINSON |
| Contact Address: | PO BOX 1290 ZONE 9A<br>PANAMA CITY, PANAMA 0000 |
| Contact Phone: | 507-263-6810 |

EDGAR Filer Management

https://www.filermanagement.edgarfiling.sec.gov/servlet/Filer...

| | |
|---|---|
| E-mail Address: | david@dlubinassociates.com |

### Contact for SEC Account Information and Billing Invoices

| | |
|---|---|
| Contact Name: | MARGOT HUTCHINSON |
| Contact Address: | PO BOX 1290 ZONE 9A<br>PANAMA CITY, PANAMA 0000 |
| Contact Phone: | 507-263-9810 |

### Signature Information

| | |
|---|---|
| Signature: | Margot Hutchinson |
| Date: | 5/4/2009 |
| Title/Position: | Director |

YELENA FURMAN
NOTARY PUBLIC-STATE OF NEW YORK
No. 01FU6120945
Qualified in Kings County
My Commission Expires January 03, 2013

Print Window

Create New, Blank Form ID        Create New, Pre-filled Form ID

Exit Window

2 of 2

5/4/09 9:55 AM

**Exhibit V: Print out of EH&P Investments A.G., Zurich website (In English)**



EH&P INVESTMENTS AG.
WEALTH MANAGEMENT
Member of Cat Group

About Us          Philosophy & Vision          Performances

History

Business Modell

Consulting Team

Location Switzerland

## About Us

This is where you can obtain additional information about EHP's history, our business model and our team of advisers. We believe that you should know your partner.

© 2007 EH & P Investments AG, Gutenbergstrasse 10, CH-8027 Zurich, Phone +41 (0)43 311 27 11. Disclaimer

Deutsch    Home    Cat Group          Contact    Disclaimer    Impressum



Member of Cat Group

About Us          Philosophy & Vision          Performances

**History**

Business Modell

Consulting Team

Location Switzerland

## History

EH & P Investments AG, Zurich is an experienced, established and independent Swiss asset management company who endeavours to product first class financial services for its clients.

As Portfolio Manager we fall under the supervision of the Swiss Association of Asset Managers (SAAM-VSV-ASG) and belong to the Cat Group which, as a finance group, is under the ordinance of the Swiss Federal Banking Commission.

- 1988: EH & P Investments AG founded by Erwin J. Haas (Chairman)
- 2003: Restructuring as an independent asset management company and inclusion in a partnership with TriCat Holding AG.
- 2006: Integration into the Cat Group AG, a company listed on the BX Berne Exchange.



Deutsch    Home    Cat Group          Contact    Disclaimer    Impressum

About Us          Philosophy & Vision          Performances

History

**Business Modell**

Consulting Team

Location Switzerland

## Business Modell

The focal point of our business activities are the mandates in the areas of tailor-made asset management and financial consulting. Our mandates in the areas of asset controlling, monitory as well as asset consolidation also deserve a special mention.

Among our additional services are tailor-made solutions for planning an estate succession, tax consulting services as well as the founding of trusts and companies.

EH & P Investments AG stands for comprehensive and integrated asset management.

© 2007 EH & P Investments AG, Gutenbergstrasse 10, CH-8027 Zurich, Phone +41 (0)43 311 27 11. Disclaimer



Member of Cat Group

About Us        Philosophy & Vision        Performances

History

Business Modell

**Consulting Team**

Location Switzerland

## Consulting Team

EHP's team consists of the following members:

- Erwin J. Haas (Chairman)
- Marco Bianchi (Managing Partner)
- Marco Strub (Partner)
- Ingrid Weibel (Senior Relationship Manager)
- Urs Meier (Senior Relationship Manager, Portfolio Manager)
- Marco Ringger (Senior Relationship Manager, Portfolio Manager)
- Jacqueline Binggeli (Relationship Manager)
- Yves Raggl (Relationship Manager)
- Armando Boffetti (Portfolio Manager)
- Jan Barcikowski (Research)
- Peter Holenstein (Backoffice)
- Susi Barone (Backoffice)

© 2007 EH & P Investments AG, Gutenbergstrasse 10, CH-8027 Zurich, Phone +41 (0)43 311 27 11. Disclaimer

Deutsch    Home    Cat Group                    Contact    Disclaimer    Impressum



EH & P INVESTMENTS AG
WEALTH MANAGEMENT
Member of Cat Group

About Us          Philosophy & Vision          Performances

History

Business Modell

Consulting Team

**Location Switzerland**

## Location Switzerland

- The financial centre Switzerland has for many centuries been the first address for quality attracting assets from all over the world.
- Switzerland's political stability, cosmopolitanism and the safeguarding of privacy are significant factors contributing to making this country an attractive and renowned financial centre.
- Banking secrecy has remained unchanged since 1936.

Deutsch     Home     Cat Group          Contact    Disclaimer    Impressum



Member of Cat Group

About Us          Philosophy & Vision          Performances

Philosophy

Vision

## Philosophy & Vision

It is important to us that you are aware of the values and perceptions that are at the basis of our actions. Please read the section Philosophy and Vision.

© 2007 EH & P Investments AG, Gutenbergstrasse 10, CH-8027 Zurich, Phone +41 (0)43 311 27 11. Disclaimer



Member of Cat Group

About Us          Philosophy & Vision          Performances

**Philosophy**

Vision

## Philosophy

The following attributes determine our business philosophy: Independence and flexibility, competence and openness, a corporate culture that meets the highest standards in the industry as well as a wide range of professional services.

We feel that trust is the corner stone of every successful collaboration. Next to quantifiable results the following competences are required to allow a lasting partnership to develop:

- Loyalty and communication skills
- Perfection and reliability
- Independence and flexibility
- Professional competence and experience of life

We are a trustworthy partner serving our clients with a comprehensive range of services in the field of asset management. We are able to be of assistance in all life cycles even until the transfer of assets from one generation to the next. We undertake to communicate with our clients through an open dialogue in order to discuss their personal requirements and to find the best possible solutions.

Deutsch    Home    Cat Group          Contact    Disclaimer    Impressum



EH & P INVESTMENTS AG
WEALTH MANAGEMENT
Member of Cat Group

About Us          Philosophy & Vision          Performances

Philosophy

**Vision**

## Vision

**"Qualities of a classical asset management adapted to today's requirements."**

We have set ourselves high goals: As an independent asset management company we endeavour to continue to apply the qualities of private banking in a modern way and adapted to meet today's market requirements. This is dependent on a relationship based on trust and a degree of cooperation that by far exceeds the usual asset management and consulting mandate.

Deutsch    Home    Cat Group              Contact    Disclaimer    Impressum



About Us          Philosophy & Vision          Performances

## Performances

Our key competences and services comprise:

- Asset Structuring, Monitoring and Protection
- Classic asset management, individual financial consulting
- Research for natural resources, venture capital und private equity
- A global network of first-class specialists

What you can expect from us:

- A competent, experienced team
- Personal contact designed for continuity
- A relationship based on trust and partnership
- Highest quality and dependability
- Clear business and investment principles
- Goal-orientated and comprehensive asset management
- Strict adherence to legal and contractual secrecy obligations
- Structured consolidation processes with detailed reporting
- Comprehensive range of services in the key competence areas of asset management, financial consulting, controlling and asset consolidation

We look forward to giving you more information on our range of services in a personal discussion and invite you to contact us

**Exhibit W: December 21, 2010 e-mail from Frank Zindel to Sheryl E. Reich**

# Sheryl E. Reich

| | |
|---|---|
| **From:** | szta [szta@szta.li] |
| **Sent:** | Tuesday, December 21, 2010 10:47 AM |
| **To:** | Sheryl E. Reich |
| **Subject:** | AW: Crossroads Trust |
| **Attachments:** | LOW.pdf; LOA.pdf; Deed.pdf |

Dear Mrs. Reich

As you may know I had a lengthy conversation with Mr. Bruckschweiger this morning. I believe that this discussion was quite useful as I was able to explain our position and concerns. Assuming that Mr. Bruckschweiger will inform you about the content of our conversation I will not go into any details now.

As mentioned earlier first of all we need to receive a clear statement from Debbie Gushlak whether or not she (still) takes the position that she did not sign the trust documents. As I was not yet able to send you the copies of these documents by mail I have attached them to this email now in order to save time.

Secondly, I have to stress again that we must insist that the freezing order with regard to trust assets be lifted immediately. We will not accept that the trustee is hindered from fulfilling its duties as trustee towards the members of the class of beneficiaries and from meeting the obligations of the trust towards its creditors by this freezing order. We advise you that by upholding this freezing order with respect to trust assets the trust may suffer damage and will incur fees, costs and expenses which we will have to hold your client accountable for.

At last I would like to ask once again that we are provided with the contact details of Eric.

As long as the issues mentioned above are not addressed, I am afraid that a meeting will not be of any benefit. However, despite the current difficult situation within the family, I still hope that it will be possible to find a "modus operandi" with regard to the administration of this trust which will be acceptable to all members of the family.

Yours sincerely,

Dr. iur. Frank Zindel
TRUSTCO
Treuunternehmen
Kirchstrasse 39
9490 Vaduz
Tel. +423 236 09 60
Fax +423 236 09 61

*********************************************
This message, including any attachments, is exclusively intended for the person or entity to which it is addressed. All information contained therein is to be considered confidential. Unauthorised storage, review, retransmission, dissemination or copying of this message or of any attachment is prohibited. If you have received this message inadvertently, please inform the sender by reply e-mail and delete it from your system. We thank you for your co-operation!

*********************************************

Exhibit X: December 13, 2010 letter from Sheryl Reich to David Lubin

LAW OFFICES OF

# GERALD B. LEFCOURT, P.C.

A PROFESSIONAL CORPORATION

148 EAST 78TH STREET

NEW YORK, NEW YORK 10075

GERALD B. LEFCOURT
lefcourt@lefcourtlaw.com

TELEPHONE
(212) 737-0400
FACSIMILE
(212) 988-6192

SHERYL E. REICH
reich@lefcourtlaw.com
RENATO C. STABILE
stabile@lefcourtlaw.com
FAITH A. FRIEDMAN
ffriedman@lefcourtlaw.com

December 13, 2010

<u>VIA E-MAIL & REGULAR MAIL</u>

David Lubin, Esq.
David Lubin & Associates, PLLC
5 North Village Avenue, 2d floor
Rockville Centre, New York 11570

*Myron Gushlak*

Dear Mr. Lubin:

This firm represents Debbie Gushlak, wife of Myron Gushlak. We understand you have provided various financial services to Mr. Gushlak over the course of several years. The Gushlaks are engaged in divorce proceedings in the Cayman Islands, where they both resided until Mr. Gushlak's recent involuntary move to the United States.

As you may know, in November, Mr. Gushlak was sentenced to six years in prison – the maximum allowed by law – for his federal conviction for securities fraud. He is awaiting imposition of a sentence in state court.

Evidence has been adduced in the Cayman Islands' proceeding that Mr. Gushlak has taken steps in the last several years to frustrate Mrs. Gushlak's right to her share of marital property. We have been engaged to identify any secreted assets to ensure that all assets are put before the Court in connection with the allocation of marital property between the parties.

Under Cayman Islands' law, we believe that Mrs. Gushlak will be entitled at least to the value of half the assets acquired by Mr. Gushlak during the course of the parties' marriage. The Court is not limited to property located in the Cayman Islands or to property in Mr. Gushlak's name. Indeed, the Court has already indicated an intent to include assets Mr. Gushlak has sought to hide in a trust in Liechtenstein, irrespective of whether the assets are either legally nor beneficially owned by one or both of the Gushlaks.

We have determined that, in addition to any fees Mr. Gushlak or his various corporate disguises may have paid you for your services, on February 22, 2007, some $5 million was transferred to your escrow account by Mr. Gushlak, which followed a transfer of $1 million on

LAW OFFICES OF
GERALD B. LEFCOURT, P.C.

David Lubin, Esq.
David Lubin & Associates, PLLC
December 13, 2010
Page 2

July 12, 2006, also to your escrow account.  The checks were written on Bluewater Partners, S.A.'s Royal Bank of Canada Acct. No. 531685000.  We would like to know whether you continue to hold all or any of these funds for Mr. Gushlak's benefit and if you do not, whether you will identify where those funds were transferred.  It may be unnecessary to say so, but if there are other funds you are holding or have held, other than the money we identify above, we would expect you to provide the information as to those funds, as well.

Thank you for your cooperation in this matter.

Very truly yours,

Sheryl E. Reich

cc: Anthony Akiwumi, Esq.

Exhibit Y: April 26, 2009 Order and Judgment in *Bluewater Partners,
S.A., et al v. Clearview Acquisitions, Inc.,* Index No. 116892/08
(Supreme Ct. N.Y. County).

AT AN IAS TERM **Part 48** of the
Supreme Court of the State of New
York, held in and for the County of New
York at the Courthouse located at 60
Centre Street, New York, New York on
the 2 0ᵗʰ day of April 2009

PRESENT: Hon. Marylin G. Diamond, J.S.C.

BLUEWATER PARTNERS, S.A.,
IAB ISLAND VENTURES, S.A.,
CAT BROKERAGE AG, and
DAVID LILLICO,

                Petitioners,

    -against-

CLEARVIEW ACQUISITIONS, INC.,

                Respondent.

Index No. 116892/08

**ORDER AND
JUDGMENT**

NYS SUPREME COURT
RECEIVED
APR 2 0 2009
MOTION SUPPORT OFFICE

       Petitioners Bluewater Partners, S.A. ("Bluewater"), IAB Island Ventures, S.A. ("IAB"),

CAT Brokerage AG ("CAT"), and David Lillico ("Lillico") (collectively "Petitioners"), having

brought this proceeding by Notice of Petition dated December 17, 2008; Petition dated

December 15, 2008, with exhibit thereto; supporting affidavit of Myron Gushlak (as Managing

Director of Bluewater), sworn to on December 11, 2008; supporting affidavit of Tatiana

Mikitchuk (as Chief Executive Officer, Treasurer and Sole Director of respondent Clearview

Acquisitions, Inc.), sworn to on December 12, 2008, with exhibits thereto; and Statement of

Petitioners (as supplemental memorandum of law), dated January 15, 2009;

       WHEREAS the Petition is based on a Settlement Agreement and Release (collectively,

"Settlement Agreement") dated December 12, 2008, between the Petitioners on the one hand and



This judgment has not been entered by the County Clerk and notice of entry cannot be served based hereon. To obtain entry, counsel or authorized representative must appear in person at the Judgment Clerk's Desk (Room Page 418).

Clearview Acquisitions, Inc. as respondent ("Respondent") on the other hand, which Settlement Agreement is attached as exhibit to the Petition; and

WHEREAS the Petition seeks an order approving the Settlement Agreement (Petitioner ¶ 19) and finding that the terms and conditions of an issuance pursuant to the Settlement Agreement of 11,000,000 shares of Respondent's common stock to Petitioners are fair to the Petitioners within the meaning of Section 3(a)(10) of the Securities Act of 1933 (as amended), 15 U.S.C. § 77c(10) (the "Act"); and

WHEREAS the Petition and supporting papers allege that the Settlement Agreement resolves a dispute among the Petitioners on the one hand, and Respondent on the other hand, relating to six promissory notes (the "Promissory Notes") in the aggregate principal amount of $99,876.00 (plus interest) issued to Bluewater that have become due and payable by Respondent but remain unpaid except for a $4,000.00 payment from Respondent to Bluewater, leaving an aggregate principal amount due of $95,876.00 (plus interest) (Petition ¶¶ 2, 9-10 & 16; Gushlak Aff. ¶¶ 4-5); that portions of the Promissory Notes have been assigned by Bluewater to IAB in the principal amount of $21,787,73, CAT in the principal amount of $21,787,73, and Lillico in the principal amount of $26,147,27 (Petition ¶ 12; Gushlak Aff. ¶ 6); that Respondent acknowledges that it does not have sufficient funds or ability to satisfy the Promissory Notes (Petition ¶ 14; Mikitchuk Aff. ¶¶ 3-5); that shares of Respondent's common stock are qualified for listing on the Over-the-Counter Bulletin Board, but trading in its securities is nominal and the trading volume illiquid (Petition ¶ 7; Mikitchuk Aff. ¶¶ 6-7); that Respondent has 54,280,075 shares of its common stock issued and outstanding (Mikitchuk Aff. ¶ 1); that Respondent has recently raised approximately $22,600 from the sale of approximately 19,000,000 shares of its common stock to private investors (an average price of approximately $0.0012 per share)

(Mikitchuk Aff. ¶ 5); that the only current means for Respondent to satisfy the Promissory Notes and avoid bankruptcy is through the issuance of authorized but unregistered shares of Respondent's common stock to Petitioners, pursuant to Section 3(a)(10) of the Act, as being securities exempt from registration under the Act (Petition ¶ 15; Mikitchuk Aff. ¶ 5); that by the Settlement Agreement the parties have agreed to resolve Petitioners' claims against Respondent by the issuance and delivery to Petitioners of 11,000,000 shares of Respondent's common stock (par value $.0001 per share), allocated 3,000,000 shares to Bluewater, 3,000,000 shares to Lillico, 2,500,000 shares to IAB, and 2,500,000 shares to CAT (the "Settlement Shares") (Petition ¶ 18; Gushlak Aff. ¶ 7); that courts have considered as factors "relevant to a full and fair assessment" of a proposed settlement under Section 3(a)(10) of the Act the complexity, expense, and likely duration of the litigation; the reaction of those directly affected by the settlement; the experience of counsel; the seriousness of the bargaining; the stage of the proceedings and amount of the discovery completed; the risks of establishing liability; the risks of establishing damages; the risks of maintaining the litigation through the trial; the ability of the defendants to withstand a greater judgment; the range of reasonableness of the settlement in light of the best possible recovery; the range of reasonableness of the settlement to a possible recovery in light of all the attendant risks of litigation; and public policy favoring settlement (Petition ¶ 15); and that the terms and conditions of the issuance of the 11,000,000 shares of Respondent's common stock to Petitioners are fair to the Petitioners (so as to qualify as securities exempt from registration under the Act) (Petition ¶ 15); and

The Court having considered the submissions in lieu of a hearing; and due deliberation having been had thereon; and the Court having issued an order dated March 24, 2009 (motion

sequence #1), granting the Petition without opposition, and directing Petitioner to settle judgment;

IT IS HEREBY ADJUDGED that the Petition is granted; and the Settlement Agreement (as herein defined) is approved as fair to the Petitioners (within the meaning of Section 3(a)(10) of the Act); and that the terms and conditions of the issuance of the Settlement Shares (as herein defined) in exchange for the release of certain claims as set forth in the Settlement Agreement are fair to the Petitioners.

ENTER:

_____
Justice of the Supreme Court

...ISC    MARYLIN G. DIAMOND

bg3533



☐ DO NOT POST

Page 4 of 4

SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF NEW YORK

———————————————————————————

BLUEWATER PARTNERS, S.A.,
IAB ISLAND VENTURES, S.A.,
CAT BROKERAGE AG, and
DAVID LILLICO,

                     Index No. 116892/2008

                Petitioners,

                                     **AFFIDAVIT OF**
    -against-                             **SERVICE**

CLEARVIEW ACQUISITIONS, INC.,

                Respondent.

———————————————————————————

STATE OF NEW YORK    )
                      : ss.:
COUNTY OF NEW YORK  )

      Therese Ferrara, being duly sworn, deposes and says: I am not a party to this
action, am over 18 years of age and reside in Staten Island, New York.

      On April 1, 2009, I served a true copy of the foregoing **NOTICE OF
SETTLEMENT OF ORDER** with accompanying papers, by delivering the same in a
sealed envelope, via Federal Express, overnight delivery, within the State of New York,
addressed to the last known address of the addressee listed below:

           David Lubin, Esq.
           David Lubin & Associates, PLLC
           5 North Village Avenue
           Rockville Centre, New York 11570

           (counsel for respondent)
           (counsel's new address)

                                  *Therese Ferrara*
                                  Therese Ferrara

Sworn to before me this
April 1, 2009

———————————————————
        Notary Public

                BRIAN D. GRAIFMAN
         NOTARY PUBLIC, State of New York
              No. 02GR4967055
          Qualified in Westchester County
        Commission Expires 05/21/2002

**Exhibit Z: Extract from New York's e-courts Supreme Court data base**

Case 1:11-mc-00218-NGG-JO   Document 3-2   Filed 04/04/11   Page 83 of 89 PageID #: 206

New York State Unified Court System


COURTS

## WebCivil Supreme - Case Detail

| | |
|---|---|
| Court: | **New York Civil Supreme** |
| Index Number: | **116892/2008** |
| Case Name: | **BLUEWATER PARTNERS, S.A. vs. CLEARVIEW ACQUISITIONS** |
| Case Type: | **Other Special Proceedings** |
| Track: | **Expedited** |
| RJI Filed: | **12/19/2008** |
| Date NOI Due: | |
| NOI Filed: | |
| Disposition Deadline: | |
| Disposition Date: | **03/24/2009** |
| Calendar Number: | |
| Jury Status: | |
| Justice Name: | **DIAMOND, MARILYN G.** |

Attorney/Firm For Plaintiff:
**ROBERT PEREZ, ESQ./GUSRAE KAPLAN BRUNO/NUSSBAUM** Attorney Type: **Attorney Of Record**   Atty. Status: **Active**
**120 WALL STREET**
**NEW YORK, NEW YORK 10005**
**1-212 269-1400**

Attorney/Firm For Defendant:
**DAVID LUBIN & ASSOCIATES**                    Attorney Type: **Attorney Of Record**   Atty. Status: **Active**
**26 EAST HAWTHORNE AVENUE**
**VALLEY STREAM, N. Y. 11580**
**1-516 887-8200**

| Close | Show All Appearances | Show Motions | Show Decisions | Add to eTrack |
|---|---|---|---|---|

**Exhibit AA: Proposed Subpoena to be served on Myron Gushlak**

AO 88A  (Rev. 06/09) Subpoena to Testify at a Deposition in a Civil Action

# UNITED STATES DISTRICT COURT

for the

Eastern District of New York

| | | |
|---|---|---|
| In Re Application of Debbie Gushlak | ) | |
| *Plaintiff* | ) | |
| v. | ) | Civil Action No.    M- |
| | ) | |
| | ) | (If the action is pending in another district, state where: |
| *Defendant* | ) | ) |

## SUBPOENA TO TESTIFY AT A DEPOSITION IN A CIVIL ACTION

To:     Myron L. Gushlak (Inmate#61716-053), MDC Brooklyn, 80 29th Street, Brooklyn, NY 11201

☑ *Testimony:*  **YOU ARE COMMANDED** to appear at the time, date, and place set forth below to testify at a deposition to be taken in this civil action.  If you are an organization that is *not* a party in this case, you must designate one or more officers, directors, or managing agents, or designate other persons who consent to testify on your behalf about the following matters, or those set forth in an attachment:

| Place: | Date and Time: |
|---|---|
| | |

The deposition will be recorded by this method: _____

☑ *Production:*  You, ~~or your representatives,~~ must ~~also bring with you to the deposition~~ produce in advance (see Local Civil Rule 30.7) the following documents, electronically stored information, or objects, and permit their inspection, copying, testing, or sampling of the material:

See Schedule "A" annexed.

The provisions of Fed. R. Civ. P. 45(c), relating to your protection as a person subject to a subpoena, and Rule 45 (d) and (e), relating to your duty to respond to this subpoena and the potential consequences of not doing so, are attached.

Date:     04/04/2011

*CLERK OF COURT*

OR _____

_____              _____
*Signature of Clerk or Deputy Clerk*                    *Attorney's signature*

The name, address, e-mail, and telephone number of the attorney representing *(name of party)* _____

_____ , who issues or requests this subpoena, are:

AO 88A  (Rev.  06/09) Subpoena to Testify at a Deposition in a Civil Action (Page 2)

Civil Action No.  M-

# PROOF OF SERVICE

### *(This section should not be filed with the court unless required by Fed. R. Civ. P. 45.)*

This subpoena for *(name of individual and title, if any)* _____

was received by me on *(date)* _____ .

❏ I served the subpoena by delivering a copy to the named individual as follows: _____

_____ on *(date)* _____ ; or

❏ I returned the subpoena unexecuted because: _____

_____ .

Unless the subpoena was issued on behalf of the United States, or one of its officers or agents, I have also tendered to the witness fees for one day's attendance, and the mileage allowed by law, in the amount of

$ _____ .

My fees are $ _____ for travel and $ _____ for services, for a total of $ ___0.00___ .

I declare under penalty of perjury that this information is true.

Date: _____         _____
                                              *Server's signature*

                                    _____
                                              *Printed name and title*

                                    _____
                                              *Server's address*

Additional information regarding attempted service, etc:

Schedule "A"

Pursuant to the Instructions and Definitions set out below, the following documents are requested hereby.  Pursuant to Local Rule 30.7, documents are to be produced in advance of deposition.

1.   All documents concerning any monies or assets owned, legally or beneficially, now or ever, controlled by, held for the benefit of, or in any way considered property of, directly or indirectly, Myron or Debbie Gushlak.

2.   All documents received from, sent to, relating to, referring to, or concerning the following:

   a.   *Persons*: Myron Gushlak; Debbie Gushlak; Ryan Gushlak; Eric Gushlak; Frank Zindel; Margot Hutchinson; Silvestre Hutchinson; Matthew Gow; Ross Furman; Yelena Furman; David Lubin; Frank Buser; Marco Bianchi; Ernest Haas; David Lillico

   b.   *Gushlak Entities*: Bluewater Partners, S.A. (Panama); Blue Water Partners (fictitious); IAB Island Ventures, S.A. (Panama); Halcyon, S.A. (Panama); Lakki Enterprises, S.A. (Panama); Ronsone Development, S.A. (Panama); Camal Group, S.A. (Panama); Tribute Foundation (Panama); Foundation Management Co., Inc. (Panama); Principal Corp. (St. Vincent & the Grenadines); East West Holdings, S.A. (B.V.I.); Parone Real Estate, S.A. (Panama); Cofolo Investments & Trade, S.A. (Panama); Clearview Acquisitions, Inc.; PashiminaDepot.com; Swissinso Holdings, Inc.; Black Sea Oil, Inc.; Xtra Gold; Quest Minerals;  Stargold Mines, Inc.; Star

Energy Corp.; Medford Financial Ltd. (Belize); CAT Brokerage, AG; Helix Wind Corp.; Albury Investments Ltd. (Hong Kong).

c. ***Banks, Money Managers and Other Entities***: EH&P Investments A.G. (Switzerland); Bank Sal Oppenheim (Switzerland); Corporate House (Vancouver, B.C., Canada); Grossman & Co., LLC;; Finter Bank; Royal Bank of Canada; Bank Sal Oppenheim (Switzerland); Bank Crozier Ltd. (Grenada); Bank Sarasin & Cie, AG (Switzerland); VPBank Group; Sarros Securities Inc.; Pension Financial Services; Aegis Capital Corp.; Berliner Sparkasse (Germany); Union Securities; HSBC.

d. ***Trusts and Trustees***: Crossroads Trust (Liechtenstein); Westpoint Trust; Quercus Trust; Trustco Trust Reg. (Liechtenstein); Hauenstein Treuhand GmbH (Switzerland).

## Definitions & Instructions

A.     The Schedule is to be read using the Definitions and Instructions set forth in Local Rules 26.3, 26.7, and 30.7[1].  In addition to the uniform definitions set forth therein, for purposes of this subpoena, the following definitions apply.

B.     The term "directly or indirectly" as applied to monies or other assets shall include, in addition to its ordinary meaning, property, assets, stock, legal and beneficial interests, contingent interests, past interests, whether in the name of Myron or Debbie Gushlak or any other person or entity as to which it is understood that Myron Gushlak has the actual ability, legally or otherwise, to act upon or cause others to act upon that asset.

C.     The term "Gushlak Asset" shall include monies, accounts, stocks or other legal or beneficial interests, contingent legal or beneficial interests, fully discretionary interests, past

---

[1] A copy of these rules is annexed.

interests, aspirational interests, or any right to receive or act upon any tangible or intangible property, now held, to be held, or ever held, directly or indirectly, by or for Myron or Debbie Gushlak.

D.      The term "document" shall include, in addition to its definition under Local Civil Rule 26.3(c) (3), telephone bills reflecting conversations or attempted conversations with persons concerning any subject listed herein: e-mails; receipts for travel, one purpose of which was to engage in one or more activities concerning a Gushlak Asset or any of the persons or entities listed herein.

E.      The following instructions shall govern the response and production of documents:

1.      In the event that any document called for by this request is withheld on the basis of a claim of privilege, that document is to be identified in a privilege log as follows:  author(s), addressee(s), indicated or blind copy recipient(s), date, subject matter, nature of document (*e.g.* report, memorandum, letter, email, etc.), number of pages, attachments or appendices, all persons to whom distributed, shown or explained, the present custodian, and the nature of the privilege asserted.

2.      In the event that any document called for by this request has been destroyed, discarded, otherwise disposed of, or no longer exists, that document is to be identified as completely as possible, including, without limitation, the following information:  author(s), addressee(s), indicated or blind copy recipients), date, subject matter, date of disposal, reason for disposal, person authorizing the disposal nature of document (*e.g.*, report, memorandum, letter, email, etc.) and the